**Fill in this information to identify the case:**

Debtor name  Elements Behavioral Health, Inc.

United States Bankruptcy Court for the: _____ District of Delaware

Case number (If known):  18-11214 (BLS)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

### Part 1:    Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2018 <br> MM / DD / YYYY  to  Filing date | | ☒ Operating a business <br> ☐ Other _____ | $        4,963.00 |
| **For prior year:** | From 01/01/2017 <br> MM / DD / YYYY  to  12/31/2017 <br> MM / DD / YYYY | | ☒ Operating a business <br> ☐ Other _____ | $        6,883.00 |
| **For the year before that:** | From 01/01/2016 <br> MM / DD / YYYY  to  12/31/2016 <br> MM / DD / YYYY | | ☒ Operating a business <br> ☐ Other _____ | $      27,095.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None   See Attached Rider

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ <br> MM / DD / YYYY  to  Filing date | | _____ | $_____ |
| **For prior year:** | From _____ <br> MM / DD / YYYY  to  _____ <br> MM / DD / YYYY | | _____ | $_____ |
| **For the year before that:** | From _____ <br> MM / DD / YYYY  to  _____ <br> MM / DD / YYYY | | _____ | $_____ |

| Debtor | Elements Behavioral Health, Inc. | Case number *(if known)* 18-11214 (BLS) |
|---|---|---|
| | Name | |

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | | | | |
| | See Attached Rider | _____ | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | _____ | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City            State        ZIP Code | _____ | | ☐ Other _____ |
| 3.2. | | | | |
| | | _____ | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | _____ | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City            State        ZIP Code | _____ | | ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | | | | |
| | See Attached Rider | _____ | $_____ | _____ |
| | Insider's name | | | _____ |
| | Street | _____ | | _____ |
| | | _____ | | |
| | City            State        ZIP Code | | | |
| | Relationship to debtor | | | |
| | _____ | | | |
| 4.2. | | | | |
| | | | $_____ | _____ |
| | Insider's name | _____ | | _____ |
| | Street | | | _____ |
| | | _____ | | |
| | City            State        ZIP Code | | | |
| | Relationship to debtor | | | |
| | _____ | | | |

Debtor    Elements Behavioral Health, Inc.                                    Case number (*if known*) 18-11214 (BLS)
             Name

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | $ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. | | | $ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3:    Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See Attached Rider | | Name | ☐ Pending ☐ On appeal ☐ Concluded |
| Case number | | Street | |
| | | City          State          ZIP Code | |
| 7.2. Case title | | Court or agency's name and address | ☐ Pending ☐ On appeal ☐ Concluded |
| | | Name | |
| Case number | | Street | |
| | | City          State          ZIP Code | |

| Debtor | Elements Behavioral Health, Inc. | Case number (if known) 18-11214 (BLS) |
|---|---|---|
| | Name | |

---

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | |
| | | Name |
| City          State          ZIP Code | **Case number** | Street |
| | | |
| | **Date of order or assignment** | City          State          ZIP Code |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Attached Rider | | _____ | $_____ |
| | Recipient's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| 9.2. | Recipient's name | | _____ | $_____ |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | _____ | $_____ |

---

Debtor    Elements Behavioral Health, Inc.                                      Case number *(if known)* 18-11214 (BLS)
　　　　　　Name

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attached Rider | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City　　　　　State　　ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City　　　　　State　　ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| Trustee | | | |

| Debtor | Elements Behavioral Health, Inc. | Case number (*if known*) 18-11214 (BLS) |
| | Name | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City            State       ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |
| | Who received transfer? | | | $ |
| 13.2. | | | | |
| | **Address** | | | |
| | Street | | | |
| | City            State       ZIP Code | | | |
| | **Relationship to debtor** | | | |

### Part 7:    Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | See Attached Rider | From _____ To _____ |
| | Street | |
| | City            State       ZIP Code | |
| 14.2. | | From _____ To _____ |
| | Street | |
| | City            State       ZIP Code | |

Debtor ___Elements Behavioral Health, Inc._____ Case number (if known) 18-11214 (BLS)_____
       Name

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

   diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

   ☒ No. Go to Part 9.

   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1.** | | |
| Facility name | | |
| | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | *Check all that apply:* |
| City        State        ZIP Code | | ☐ Electronically |
| | | ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.2.** | | |
| Facility name | | |
| | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | *Check all that apply:* |
| City        State        ZIP Code | | ☐ Electronically |
| | | ☐ Paper |

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.

   ☒ Yes. State the nature of the information collected and retained. Personally Identifiable Information in Connection with Administrative Functions for the Debtor Affiliate Entities. Patient Names, Addresses, Birth Dates, Social Security Numbers, Payment Information and Medical and Treatment Records.

   Does the debtor have a privacy policy about that information?

      ☐ No

      ☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☐ No. Go to Part 10.

   Yes. Does the debtor serve as plan administrator?

      ☒ No. Go to Part 10.

      ☐ Yes. Fill in below:

   Name of plan                                                          Employer identification number of the plan

   _____          EIN: __ __ – __ __ __ __ __ __ __

   Has the plan been terminated?

      ☐ No

      ☐ Yes

---

| Debtor | Elements Behavioral Health, Inc. | Case number (if known) 18-11214 (BLS) |
|---|---|---|
| | Name | |

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See Attached Rider<br>Name<br><br>Street<br><br>City        State        ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | <br>Name<br><br>Street<br><br>City        State        ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br>Name<br><br>Street<br><br>City        State        ZIP Code | <br><br><br>**Address** | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Attached Rider<br>Name<br><br>Street<br><br>City        State        ZIP Code | <br><br><br>**Address** | | ☐ No<br>☐ Yes |

Debtor    Elements Behavioral Health, Inc._____    Case number *(if known)* 18-11214 (BLS)_____
          Name

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | | | |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    Elements Behavioral Health, Inc.                                Case number (if known) 18-11214 (BLS)
          Name

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

❑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State     ZIP Code | City          State     ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

❑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 See Attached Rider<br>Name<br><br>Street<br><br>City          State     ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____  To _____ |
| 25.2 Business name and address<br><br>Name<br><br>Street<br><br>City          State     ZIP Code | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____  To _____ |
| 25.3 Business name and address<br><br>Name<br><br>Street<br><br>City          State     ZIP Code | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____  To _____ |

Debtor    Elements Behavioral Health, Inc.                                    Case number (if known) 18-11214 (BLS)
          Name

---

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.   See Attached Rider | From _____   To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. | From _____   To _____ |
| Name | |
| Street | |
| City                    State          ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.   BDO SEIDMAN, LLP<br>PO BOX 31001-0860<br>PASADENA, CA 91110-0860 | From 2008   To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____   To _____ |
| Name | |
| Street | |
| City                    State          ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   See Attached Rider | |

---

| Debtor | Elements Behavioral Health, Inc. | Case number *(if known)* 18-11214 (BLS) |
|---|---|---|
| | Name | |

| | | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.2. | Name | | |
| | Street | | |
| | City | State | ZIP Code |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.    See Attached Rider

**Name and address**

26d.2.
Name

Street

City                      State          ZIP Code

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.1.
Name

Street

City                      State          ZIP Code

| Debtor | Elements Behavioral Health, Inc. | Case number *(if known)* 18-11214 (BLS) |
|---|---|---|
| | Name | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

Name and address of the person who has possession of inventory records

27.2.

Name _____

Street _____

_____

City _____ State _____ ZIP Code _____

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Attached Rider | | | |
| Name | | | |
| Street | | | |
| | | | |
| City State ZIP Code | | | |
| **Relationship to debtor** | | | |

| Debtor | Elements Behavioral Health, Inc. | Case number (if known) 18-11214 (BLS) |
|---|---|---|
| | Name | |

| | Name and address of recipient | | |
|---|---|---|---|
| 30.2 | | | |
| | Name | | |
| | Street | | |
| | | | |
| | City                State         ZIP Code | | |
| | Relationship to debtor | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| EBH Holding Company, Inc. | EIN: 90-0770370 |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

---

**Part 14:**    **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/24/2018
MM  / DD  / YYYY

✗  /s/ Martin McGahan                                    Printed name  Martin McGahan
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  Chief Restructuring Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☒ Yes

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 1, Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|---|---|---|---|
| 01/01/2018 | 05/23/2018 | Credit Card Rebate | $11,655.00 |
| 01/01/2018 | 05/23/2018 | Rebate Purchasing Group Program | $9,720.45 |
| 01/01/2017 | 12/31/2017 | Credit Card Rebate | $47,446.00 |
| 01/01/2017 | 12/31/2017 | Rebate Purchasing Group Program | $15,461.58 |
| 01/01/2017 | 12/31/2017 | Miscellaneous Income | $271.66 |
| 01/01/2016 | 12/31/2016 | Credit Card Rebate | $68,964.50 |

Debtor Name: Elements Behavioral Health, Inc.                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 1964 WESTWOOD LLC<br>C/O CAL SELECT PROPERTIES INC<br>PO BOX 241668<br>LOS ANGELES, CA 90024 | 001255 | 03/28/2018 | Other - Rent | $13,307.23 |
| | 001505 | 04/30/2018 | Other - Rent | $13,307.23 |
| | | | **SUBTOTAL** | $26,614.46 |
| A CHANCE TO CHANGE<br>2113 W BRITTON RD<br>OKLAHOMA CITY, OK 73120 | 001278 | 03/28/2018 | Other - Marketing | $1,500.00 |
| | | | **SUBTOTAL** | $1,500.00 |
| ACC BUSINESS<br>PO BOX 105306<br>ATLANTA, GA 30348-5306 | 001367 | 04/09/2018 | Services | $10,807.98 |
| | 001519 | 05/03/2018 | Services | $10,808.06 |
| | | | **SUBTOTAL** | $21,616.04 |
| ACCOUNTING PRINCIPALS INC<br>DEPT CH 14031<br>PALATINE, IL 60055 | 001091 | 02/28/2018 | Services | $1,356.27 |
| | 001273 | 03/28/2018 | Services | $4,913.28 |
| | | | **SUBTOTAL** | $6,269.55 |
| ADAMS, BARBARA<br>7119 W SUNSET BLVD.<br>864<br>LOS ANGELES, CA 90046 | 001302 | 03/29/2018 | Other - Employee-related | $922.48 |
| | | | **SUBTOTAL** | $922.48 |
| ADDISON GROUP<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7000 | 001130 | 03/08/2018 | Services | $5,616.00 |
| | 001555 | 05/10/2018 | Services | $20,588.40 |
| | | | **SUBTOTAL** | $26,204.40 |
| ADMIRAL WEST LLC<br>120 VANTIS DR #300<br>ALISO VIEJO, CA 92656 | 001266 | 03/28/2018 | Suppliers or vendors | $55,805.84 |
| | 001548 | 05/10/2018 | Suppliers or vendors | $4,440.00 |
| | | | **SUBTOTAL** | $60,245.84 |
| ADP LLC<br>PO BOX 31001-1874<br>PASADENA, CA 91110-1874 | 001092 | 02/28/2018 | Services | $11,489.73 |
| | 001121 | 03/05/2018 | Services | $62,764.83 |
| | 001131 | 03/08/2018 | Services | $19,079.48 |
| | 001186 | 03/15/2018 | Services | $11,562.50 |
| | 001205 | 03/22/2018 | Services | $40,440.32 |
| | 001274 | 03/28/2018 | Services | $11,694.24 |
| | 001312 | 04/05/2018 | Services | $3,193.25 |
| | 001410 | 04/19/2018 | Services | $24,014.64 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADP LLC<br>PO BOX 31001-1874<br>PASADENA, CA 91110-1874 | 001456 | 04/26/2018 | Services | $25,562.91 |
| | 001516 | 05/03/2018 | Services | $7,236.36 |
| | 001556 | 05/10/2018 | Services | $6,962.90 |
| | | | **SUBTOTAL** | $224,001.16 |
| ADP SCREENING & SELECTION SVCS<br>PO BOX 645177<br>CINCINNATI, OH 45264-5177 | 001313 | 04/05/2018 | Services | $3,847.01 |
| | 001457 | 04/26/2018 | Services | $4,036.87 |
| | | | **SUBTOTAL** | $7,883.88 |
| ADVANTAGE LASER PRODUCTS INC<br>1840 MARIETTA BLVD N W<br>ATLANTA, GA 30318-2803 | 001517 | 05/03/2018 | Suppliers or vendors | $57.90 |
| | | | **SUBTOTAL** | $57.90 |
| ALLIANCE FOR EATING DISORDERS<br>AWARENESS INC<br>PO BOX 13155<br>N PALM BEACH, FL 33408 | 001093 | 02/28/2018 | Other - Utilities | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| ALMEIDA, LYNDA<br>16021 S 39TH PLACE<br>PHOENIX, AZ 85048 | 001132 | 03/08/2018 | Other - Employee-related | $999.72 |
| | 001314 | 04/05/2018 | Other - Employee-related | $611.32 |
| | 001557 | 05/10/2018 | Other - Employee-related | $747.59 |
| | | | **SUBTOTAL** | $2,358.63 |
| AMERICAN SOCIETY OF ADDICTION<br>MEDICINE<br>PO BOX 96118<br>WASHINGTON, DC 20090-6118 | 001376 | 04/12/2018 | Other - Marketing | $705.00 |
| | | | **SUBTOTAL** | $705.00 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANTHEM BLUE CROSS<br>DEPT. 5812<br>LOS ANGELES, CA 90074-5812 | WIRE20180228-1 | 02/28/2018 | Other - Employee-related | $27,483.21 |
| | WIRE20180307-2 | 03/07/2018 | Other - Employee-related | $44,864.53 |
| | WIRE20180314-1 | 03/14/2018 | Other - Employee-related | $126,110.83 |
| | WIRE20180321-2 | 03/21/2018 | Other - Employee-related | $93,021.45 |
| | WIRE20180328 | 03/28/2018 | Other - Employee-related | $30,893.22 |
| | WIRE20180404-2 | 04/04/2018 | Other - Employee-related | $24,261.49 |
| | WIRE20180411-1 | 04/11/2018 | Other - Employee-related | $67,848.24 |
| | WIRE20180418-2 | 04/18/2018 | Other - Employee-related | $22,161.15 |
| | WIRE20180425 | 04/25/2018 | Other - Employee-related | $110,409.15 |
| | WIRE20180502 | 05/02/2018 | Other - Employee-related | $57,986.65 |
| | WIRE20180509 | 05/09/2018 | Other - Employee-related | $59,886.50 |
| | WIRE20180516 | 05/16/2018 | Other - Employee-related | $69,903.31 |
| | | | **SUBTOTAL** | $734,829.73 |
| APPIA COMMUNICATIONS INC<br>1030 HASTINGS ST #100<br>TRAVERSE CITY, MI 49686 | 001094 | 02/28/2018 | Services | $15,293.00 |
| | 001275 | 03/28/2018 | Services | $15,592.36 |
| | | | **SUBTOTAL** | $30,885.36 |
| ARTHUR J GALLAGHER & CO<br>PO BOX 742886<br>LOS ANGELES, CA 90074-2886 | 001193 | 03/15/2018 | Services | $200.00 |
| | 001251 | 03/23/2018 | Services | $83,621.68 |
| | 001449 | 04/26/2018 | Services | $126,032.52 |
| | 001507 | 04/30/2018 | Services | $50,000.00 |
| | 001558 | 05/10/2018 | Services | $11,931.00 |
| | | | **SUBTOTAL** | $271,785.20 |
| ATKG LLP<br>1390 E BITTERS RD<br>SAN ANTONIO, TX 78216 | 001253 | 03/23/2018 | Other - Retainer related to legal case | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| ATLANTIC CITY ELECTRIC<br>PO BOX 13610<br>PHILADELPHIA, PA 19101 | 001182 | 03/13/2018 | Other - Utilities | $2,860.95 |
| | 001213 | 03/22/2018 | Other - Utilities | $3,204.42 |
| | 001412 | 04/19/2018 | Other - Utilities | $3,277.50 |
| | | | **SUBTOTAL** | $9,342.87 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AVM TECH INC / CONF DATA<br>28042 AVENUE STANFORD UNIT E<br>SANTA CLARITA, CA 91355 | 001282 | 03/28/2018 | Services | $205.00 |
| | 001323 | 04/05/2018 | Services | $205.00 |
| | 001522 | 05/03/2018 | Services | $205.00 |
| | | | SUBTOTAL | $615.00 |
| BAKER & HOSTETLER LLP<br>PO BOX 70189<br>CLEVELAND, OH 44190-0189 | 001174 | 03/08/2018 | Services | $81,571.68 |
| | 001192 | 03/15/2018 | Services | $109,600.44 |
| | 001207 | 03/22/2018 | Services | $20,515.53 |
| | 001268 | 03/28/2018 | Services | $79,362.78 |
| | 001362 | 04/05/2018 | Services | $51,041.43 |
| | | | SUBTOTAL | $342,091.86 |
| BAMPENDE, GLORIA<br>6250 ROSEWOOD DRIVE<br>APT 302<br>NORTH RICHLAND HILLS, TX 76180 | 001177 | 03/12/2018 | Services | $448.92 |
| | | | SUBTOTAL | $448.92 |
| BANKDIRECT CAPITAL FINANCE<br>PO BOX 660448<br>DALLAS, TX 75266-0448 | 001208 | 03/22/2018 | Other - Insurance | $39,050.54 |
| | 001450 | 04/26/2018 | Other - Insurance | $38,961.80 |
| | | | SUBTOTAL | $78,012.34 |
| BASSANO, DAVID<br>40 PINEHILLS DR #1429<br>PLYMOUTH, MA 02360 | 001214 | 03/22/2018 | Other - Employee-related | $822.94 |
| | | | SUBTOTAL | $822.94 |
| BDO SEIDMAN, LLP<br>PO BOX 31001-0860<br>PASADENA, CA 91110-0860 | 001363 | 04/05/2018 | Services | $79,276.56 |
| | 001405 | 04/19/2018 | Services | $168,362.82 |
| | | | SUBTOTAL | $247,639.38 |
| BERKSHIRE HATHAWAY HOMESTATE CO<br>PO BOX 844501<br>LOS ANGELES, CA 90084-4501 | 001125 | 03/08/2018 | Other - Employee-related | $76,363.78 |
| | 001375 | 04/12/2018 | Other - Employee-related | $93,227.03 |
| | 001549 | 05/10/2018 | Other - Employee-related | $72,902.84 |
| | | | SUBTOTAL | $242,493.65 |

Debtor Name: Elements Behavioral Health, Inc.                                        Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRADY, RYAN<br>128 ATKINS AVE<br>LANCASTER, PA 17603 | 001216 | 03/22/2018 | Other - Employee-related | $700.12 |
| | 001459 | 04/26/2018 | Other - Employee-related | $603.98 |
| | | | SUBTOTAL | $1,304.10 |
| BRAINPAINT<br>18233 COASTLINE DR<br>MALIBU, CA 90265 | 001175 | 03/09/2018 | Suppliers or vendors | $3,825.00 |
| | 001317 | 04/05/2018 | Suppliers or vendors | $3,400.00 |
| | | | SUBTOTAL | $7,225.00 |
| BREEDEN, PEARL<br>7320 CREEKRIDGE RD<br>HENRICO, VA 23231 | 001589 | 05/17/2018 | Other - Employee-related | $833.52 |
| | | | SUBTOTAL | $833.52 |
| BROCK, MAUREEN<br>20908 ANNRITA AVE<br>TORRANCE, CA 90503 | 001545 | 05/07/2018 | Services | $7,955.00 |
| | 001585 | 05/14/2018 | Services | $1,505.00 |
| | | | SUBTOTAL | $9,460.00 |
| BROWN, GEORGE C<br>13226 MOORPARK ST #301<br>SHERMAN OAKS, CA 91423 | 001095 | 02/28/2018 | Other - Employee-related | $9,500.00 |
| | | | SUBTOTAL | $9,500.00 |
| BRUNO, GINA<br>7419 RIVER GARDEN DR<br>HOUSTON, TX 77095 | 001133 | 03/08/2018 | Other - Employee-related | $5,196.19 |
| | 001378 | 04/12/2018 | Other - Employee-related | $4,226.18 |
| | 001560 | 05/10/2018 | Other - Employee-related | $4,374.69 |
| | | | SUBTOTAL | $13,797.06 |
| BYLINE FINANCIAL GROUP<br>ASHEN L FAULKNER<br>ATTN DEBORAH ASHEN<br>CHICAGO, IL 60661 | 001134 | 03/08/2018 | Services | $2,166.67 |
| | 001318 | 04/05/2018 | Services | $2,166.67 |
| | | | SUBTOTAL | $4,333.34 |
| CALDERON, VANESSA E<br>27467 BUNKERHILL DR<br>CORONA, CA 92883 | 001117 | 02/28/2018 | Services | $6,000.00 |
| | 001170 | 03/08/2018 | Services | $1,500.00 |
| | 001245 | 03/22/2018 | Services | $13,500.00 |
| | | | SUBTOTAL | $21,000.00 |
| CALIFORNIA BUSINESS SYSTEM<br>342 W WILLOW ST<br>LONG BEACH, CA 90806 | 001217 | 03/22/2018 | Services | $420.24 |
| | | | SUBTOTAL | $420.24 |

Debtor Name: Elements Behavioral Health, Inc.                                              Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CARRANZA, SHERYL<br>900 W 14TH ST., #6<br>SAN PEDRO, CA 90731 | 001254 | 03/26/2018 | Other - Employee-related | $3,284.26 |
| | | | **SUBTOTAL** | $3,284.26 |
| CARTER, MARLENA<br>805 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801 | 001250 | 03/22/2018 | Other - Employee-related | $1,569.49 |
| | | | **SUBTOTAL** | $1,569.49 |
| CELERITY LLC<br>1530 MILITARY RD 2ND FL<br>KENMORE, NY 14217 | 001276 | 03/28/2018 | Suppliers or vendors | $1,150.00 |
| | | | **SUBTOTAL** | $1,150.00 |
| CHARTER<br>PO BOX 60229<br>LOS ANGELES, CA 90060-0229 | 001096 | 02/28/2018 | Services | $599.00 |
| | 001194 | 03/15/2018 | Services | $385.08 |
| | 001277 | 03/28/2018 | Services | $599.00 |
| | 001413 | 04/19/2018 | Services | $380.81 |
| | 001520 | 05/03/2018 | Services | $599.00 |
| | 001590 | 05/17/2018 | Services | $380.46 |
| | | | **SUBTOTAL** | $2,943.35 |
| CHIKOVANI, MICHAEL<br>1828 POMONA AVE APT 201<br>COSTA MESA, CA 92627 | 001185 | 03/15/2018 | Other - Employee-related | $807.62 |
| | | | **SUBTOTAL** | $807.62 |
| CIANCIOTTA, BROOKE<br>215 BROADWAY<br>COSTA MESA, CA 92627 | 001304 | 03/29/2018 | Other - Employee-related | $800.76 |
| | | | **SUBTOTAL** | $800.76 |
| CISCO SYSTEMS INC<br>135 BLUXOME ST<br>SAN FRANCISCO, CA 94107 | 001097 | 02/28/2018 | Suppliers or vendors | $3,158.10 |
| | | | **SUBTOTAL** | $3,158.10 |
| CISNA, DEREK<br>25102 CAMINO DEL MAR UNIT J<br>LAGUNA NIGUEL, CA 92677 | 001460 | 04/26/2018 | Other - Employee-related | $2,218.78 |
| | | | **SUBTOTAL** | $2,218.78 |

Debtor Name: Elements Behavioral Health, Inc.                                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF FORT LAUDERDALE MUNICIPAL SERVICES PO BOX 31687 TAMPA, FL 33631-3687 | 001135 | 03/08/2018 | Other - Governmental | $103.43 |
| | 001218 | 03/22/2018 | Other - Governmental | $315.51 |
| | 001319 | 04/05/2018 | Other - Governmental | $90.96 |
| | 001461 | 04/26/2018 | Other - Governmental | $314.27 |
| | | | **SUBTOTAL** | $824.17 |
| CLARIO LLC 220 NORTH 1200 EAST #201 LEHI, UT 84043 | 001122 | 03/06/2018 | Services | $14,352.00 |
| | | | **SUBTOTAL** | $14,352.00 |
| CLARK, CAROL L DR 11651 W BISCAYNE CANAL RD MIAMI, FL 33161 | 001195 | 03/15/2018 | Services | $275.00 |
| | | | **SUBTOTAL** | $275.00 |
| CLEAN INC 129 YOUTH DEVELOPMENT CT WINCHESTER, VA 22602 | 001279 | 03/28/2018 | Services | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| CLINE, RAVIN 6175 WOODHAVEN RD JACKSON, MS 39206 | 001136 | 03/08/2018 | Other - Employee-related | $516.78 |
| | 001219 | 03/22/2018 | Other - Employee-related | $738.30 |
| | 001320 | 04/05/2018 | Other - Employee-related | $692.30 |
| | 001562 | 05/10/2018 | Other - Employee-related | $563.50 |
| | | | **SUBTOTAL** | $2,510.88 |
| COCHREN, STEVEN D PO BOX 51864 IRVINE, CA 92619-1864 | 001380 | 04/12/2018 | Other - Employee-related | $1,181.88 |
| | 001414 | 04/19/2018 | Other - Employee-related | $348.58 |
| | | | **SUBTOTAL** | $1,530.46 |
| COHEN, EILEEN 1431 NW 49TH LN BOCA RATON, FL 33431 | 001137 | 03/08/2018 | Other - Employee-related | $294.74 |
| | 001381 | 04/12/2018 | Other - Employee-related | $631.72 |
| | | | **SUBTOTAL** | $926.46 |
| COLE, JESSICA 4 WATERSTONE PLACE JACKSON, MS 39211 | 001138 | 03/08/2018 | Other - Employee-related | $388.47 |
| | 001415 | 04/19/2018 | Other - Employee-related | $611.98 |
| | 001462 | 04/26/2018 | Other - Employee-related | $649.15 |
| | | | **SUBTOTAL** | $1,649.60 |

Debtor Name: Elements Behavioral Health, Inc.                                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COLLECT RX INC<br>6720 ROCKLEDGE DR<br>TOWER B SUITE 600<br>BETHESDA, MD 20817 | 001209 | 03/22/2018 | Services | $235,161.50 |
| | 001280 | 03/28/2018 | Services | $44.12 |
| | 001406 | 04/19/2018 | Services | $150,127.45 |
| | 001463 | 04/26/2018 | Services | $3,818.98 |
| | 001553 | 05/10/2018 | Services | $97,880.51 |
| | | | **SUBTOTAL** | $487,032.56 |
| COMCAST<br>PO BOX 34744<br>SEATTLE, WA 98124-1744 | 001281 | 03/28/2018 | Services | $125.50 |
| | 001521 | 05/03/2018 | Services | $135.45 |
| | | | **SUBTOTAL** | $260.95 |
| COMCAST<br>PO BOX 37601<br>PHILADELPHIA, PA 19101-0601 | 001139 | 03/08/2018 | Services | $3,455.47 |
| | 001196 | 03/15/2018 | Services | $3,519.45 |
| | 001321 | 04/05/2018 | Services | $3,571.28 |
| | | | **SUBTOTAL** | $10,546.20 |
| COMCAST<br>PO BOX 530098<br>ATLANTA, GA 30353-0098 | 001098 | 02/28/2018 | Services | $406.15 |
| | 001416 | 04/19/2018 | Services | $395.35 |
| | | | **SUBTOTAL** | $801.50 |
| COMERICA COMMERCIAL CARD SERVICES<br>PO BOX 551669<br>DETROIT, MI 48255-1669 | WIRE20180306- | 03/06/2018 | Other - Corporate credit card | $115,000.00 |
| | WIRE20180321-1 | 03/21/2018 | Other - Corporate credit card | $115,684.91 |
| | WIRE20180406 | 04/06/2018 | Other - Corporate credit card | $110,000.00 |
| | WIRE20180420 | 04/20/2018 | Other - Corporate credit card | $109,659.09 |
| | WIRE20180507 | 05/07/2018 | Other - Corporate credit card | $145,000.00 |
| | | | **SUBTOTAL** | $595,344.00 |

Debtor Name: Elements Behavioral Health, Inc.                              Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMMUNICATIONS WORKERS OF AMERICA 6186 LOCAL 1700 S 1ST ST AUSTIN, TX 78704 | 001140 | 03/08/2018 | Other - Employee-related | $199.08 |
| | 001197 | 03/15/2018 | Other - Employee-related | $186.69 |
| | 001322 | 04/05/2018 | Other - Employee-related | $178.05 |
| | 001382 | 04/12/2018 | Other - Employee-related | $336.18 |
| | 001464 | 04/26/2018 | Other - Employee-related | $168.36 |
| | | | **SUBTOTAL** | $1,068.36 |
| CONNORS, PATRICIA 720 MALLARD RD FEASTERVILLE, PA 19053 | 001307 | 04/02/2018 | Other - Employee-related | $413.88 |
| | 001465 | 04/26/2018 | Other - Employee-related | $471.10 |
| | | | **SUBTOTAL** | $884.98 |
| CONVERGENT HEALTHCARE RECOVERIES INC PO BOX 714661 CINCINNATI, OH 45271-4661 | 001417 | 04/19/2018 | Services | $816.00 |
| | | | **SUBTOTAL** | $816.00 |
| CORESOURCE INC 62707 COLLECTION CENTER DR CHICAGO, IL 60693-0627 | 001210 | 03/22/2018 | Other - Employee-related | $72,543.45 |
| | 001252 | 03/23/2018 | Other - Employee-related | $122.88 |
| | 001510 | 05/03/2018 | Other - Employee-related | $73,805.54 |
| | | | **SUBTOTAL** | $146,471.87 |
| COVARRUBIAS, ROBERT 16124 AMBER VALLEY DR WHITTIER, CA 90604 | 001265 | 03/28/2018 | Other - Employee-related | $1,900.55 |
| | | | **SUBTOTAL** | $1,900.55 |
| CUSTER, PATRICK 116 W MILL DRIVE NASHVILLE, TN 37209 | 001418 | 04/19/2018 | Other - Employee-related | $681.26 |
| | 001466 | 04/26/2018 | Other - Employee-related | $2,558.38 |
| | 001523 | 05/03/2018 | Other - Employee-related | $697.82 |
| | | | **SUBTOTAL** | $3,937.46 |
| CVS PHARMACY INC 9501 E SHEA BLVD MC 019 SCOTTSDALE, AZ 85260 | EFT000000000009 | 03/01/2018 | Other - Employee-related | $79,448.20 |
| | EFT000000000010 | 03/06/2018 | Other - Employee-related | $16,403.15 |
| | EFT000000000011 | 03/13/2018 | Other - Employee-related | $26,745.92 |
| | EFT000000000012 | 03/21/2018 | Other - Employee-related | $66,646.43 |
| | EFT000000000013 | 03/29/2018 | Other - Employee-related | $98,366.34 |
| | EFT000000000014 | 04/06/2018 | Other - Employee-related | $40,576.80 |
| | EFT000000000015 | 04/13/2018 | Other - Employee-related | $12,456.74 |
| | EFT000000000016 | 04/20/2018 | Other - Employee-related | $46,280.80 |

Debtor Name: Elements Behavioral Health, Inc.                                                        Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CVS PHARMACY INC<br>9501 E SHEA BLVD MC 019<br>SCOTTSDALE, AZ 85260 | EFT000000000017 | 04/27/2018 | Other - Employee-related | $102,047.38 |
| | EFT000000000018 | 05/04/2018 | Other - Employee-related | $38,188.34 |
| | EFT000000000019 | 05/11/2018 | Other - Employee-related | $71,013.88 |
| | | | **SUBTOTAL** | $598,173.98 |
| DAVIS, THOMAS E<br>2019 KEISER ST<br>SPRING HILL, TN 37174 | 001099 | 02/28/2018 | Other - Employee-related | $262.20 |
| | 001220 | 03/22/2018 | Other - Employee-related | $318.32 |
| | 001383 | 04/12/2018 | Other - Employee-related | $334.88 |
| | | | **SUBTOTAL** | $915.40 |
| DEFATTA, KATHRYN<br>5106 INDIANA AVE<br>NASHVILLE, TN 37209 | 001180 | 03/12/2018 | Services | $277.30 |
| | | | **SUBTOTAL** | $277.30 |
| DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>PO BOX 5509<br>BINGHAMTON, NY 13902-5509 | WIRE20180302-1 | 03/02/2018 | Other - Governmental | $225.00 |
| | WIRE20180302-2 | 03/02/2018 | Other - Governmental | $225.00 |
| | WIRE20180302-3 | 03/02/2018 | Other - Governmental | $225.00 |
| | WIRE20180302-4 | 03/02/2018 | Other - Governmental | $225.00 |
| | | | **SUBTOTAL** | $900.00 |
| DESERT STAR ARC<br>7430 N ORACLE RD #203<br>TUCSON, AZ 85704 | 001283 | 03/28/2018 | Other - Marketing | $623.66 |
| | | | **SUBTOTAL** | $623.66 |
| DOUGLAS EMMETT 2014 LLC<br>11845 WEST OLYMPIC BLVD<br>SUITE 700W<br>LOS ANGELES, CA 90064 | 001090 | 02/26/2018 | Other - Rent | $7,968.56 |
| | 001260 | 03/28/2018 | Other - Rent | $7,968.56 |
| | 001506 | 04/30/2018 | Other - Rent | $7,968.56 |
| | | | **SUBTOTAL** | $23,905.68 |
| DRUG TESTS IN BULK<br>6520 PLATT AVE #933<br>WEST HILLS, CA 91307 | 001100 | 02/28/2018 | Suppliers or vendors | $946.06 |
| | 001141 | 03/08/2018 | Suppliers or vendors | $1,041.90 |
| | 001284 | 03/28/2018 | Suppliers or vendors | $8,204.32 |
| | 001324 | 04/05/2018 | Suppliers or vendors | $2,100.00 |
| | | | **SUBTOTAL** | $12,292.28 |

Debtor Name: Elements Behavioral Health, Inc.                                     Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DUSTER, TRACY<br>12008 STAMY ROAD<br>LA MIRADA, CA 90638 | 001285 | 03/28/2018 | Other - Employee-related | $38.95 |
| | | | **SUBTOTAL** | $38.95 |
| EFAX CORPORATE<br>PO BOX 51873<br>LOS ANGELES, CA 90051-6173 | 001286 | 03/28/2018 | Services | $655.85 |
| | | | **SUBTOTAL** | $655.85 |
| ERNST, BRANDI<br>1 BULLENS LANE<br>WALLINGFORD, PA 19086 | 001223 | 03/22/2018 | Other - Employee-related | $369.44 |
| | | | **SUBTOTAL** | $369.44 |
| EVANS, PASCHALL<br>12517 SABER LANE<br>BOWIE, MD 20715 | 001101 | 02/28/2018 | Other - Employee-related | $1,188.64 |
| | | | **SUBTOTAL** | $1,188.64 |
| EVERBANK<br>PO BOX 911608<br>DENVER, CO 80291 | 001102 | 02/28/2018 | Suppliers or vendors | $874.53 |
| | 001325 | 04/05/2018 | Suppliers or vendors | $432.47 |
| | | | **SUBTOTAL** | $1,307.00 |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | 001143 | 03/08/2018 | Services | $17,991.96 |
| | 001199 | 03/15/2018 | Services | $11,785.28 |
| | 001224 | 03/22/2018 | Services | $4,521.92 |
| | 001326 | 04/05/2018 | Services | $2,207.56 |
| | | | **SUBTOTAL** | $36,506.72 |
| FIDELITY INVESTMENTS<br>PO BOX 73307<br>CHICAGO, IL 60673-7307 | WIRE20180228-2 | 02/28/2018 | Other - Employee-related | $18,940.29 |
| | WIRE20180306-1 | 03/06/2018 | Other - Employee-related | $44,606.66 |
| | WIRE20180306-2 | 03/06/2018 | Other - Employee-related | $757.31 |
| | WIRE20180314-2 | 03/14/2018 | Other - Employee-related | $18,735.52 |
| | WIRE20180314-3 | 03/14/2018 | Other - Employee-related | $914.16 |
| | WIRE20180321-3 | 03/21/2018 | Other - Employee-related | $34,390.33 |
| | WIRE20180327-1 | 03/27/2018 | Other - Employee-related | $18,713.86 |
| | WIRE20180327-3 | 03/27/2018 | Other - Employee-related | $914.16 |
| | WIRE20180403-3 | 04/03/2018 | Other - Employee-related | $31,188.48 |
| | WIRE20180403-5 | 04/03/2018 | Other - Employee-related | $582.23 |
| | WIRE20180411-2 | 04/11/2018 | Other - Employee-related | $19,498.26 |
| | WIRE20180411-3 | 04/11/2018 | Other - Employee-related | $1,171.24 |
| | WIRE20180418-1 | 04/18/2018 | Other - Employee-related | $28,322.70 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FIDELITY INVESTMENTS<br>PO BOX 73307<br>CHICAGO, IL 60673-7307 | WIRE20180418-3 | 04/18/2018 | Other - Employee-related | $582.23 |
| | WIRE20180424-1 | 04/24/2018 | Other - Employee-related | $19,642.66 |
| | WIRE20180424-3 | 04/24/2018 | Other - Employee-related | $1,140.60 |
| | WIRE20180501-2 | 05/01/2018 | Other - Employee-related | $32,098.72 |
| | WIRE20180501-4 | 05/01/2018 | Other - Employee-related | $646.88 |
| | WIRE20180508-1 | 05/08/2018 | Other - Employee-related | $19,617.13 |
| | WIRE20180508-3 | 05/08/2018 | Other - Employee-related | $1,172.81 |
| | WIRE20180515-2 | 05/15/2018 | Other - Employee-related | $44,328.96 |
| | WIRE20180515-4 | 05/15/2018 | Other - Employee-related | $646.88 |
| | | | **SUBTOTAL** | $338,612.07 |
| FLEX LOGISTICS CORPORATION<br>PO BOX 5005<br>SAN LUIS OBISBO, CA 93403 | 001287 | 03/28/2018 | Suppliers or vendors | $663.80 |
| | | | **SUBTOTAL** | $663.80 |
| FLORIDA POWER & LIGHT<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188 | 001420 | 04/19/2018 | Other - Utilities | $829.02 |
| | | | **SUBTOTAL** | $829.02 |
| FOUNDATIONS RECOVERY NETWORK LLC<br>1000 HEALTH PARK DR<br>BLDG 3 SUITE 400<br>BRENTWOOD, TN 37027 | 001468 | 04/26/2018 | Other - Marketing | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | 001370 | 04/10/2018 | Other - Governmental | $1,600.00 |
| | WIRE20180417-1 | 04/17/2018 | Other - Governmental | $9,600.00 |
| | 001527 | 05/03/2018 | Other - Governmental | $1,002.42 |
| | | | **SUBTOTAL** | $12,202.42 |
| FRANKLIN, AMANDA DICKSON<br>2909 BROOKHOLLOW LANE<br>FLOWER MOUND, TX 75028 | 001384 | 04/12/2018 | Other - Employee-related | $133.40 |
| | | | **SUBTOTAL** | $133.40 |
| FRO II UST LP<br>C/O STEELWAVE<br>4000 E THIRD AVE #500<br>FOSTER CITY, CA 94404 | 001084 | 02/26/2018 | Other - Rent | $39,994.20 |
| | 001258 | 03/28/2018 | Other - Rent | $39,994.20 |
| | 001503 | 04/30/2018 | Other - Rent | $39,994.20 |
| | | | **SUBTOTAL** | $119,982.60 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRONTIER<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | 001144 | 03/08/2018 | Services | $136.98 |
| | 001200 | 03/15/2018 | Services | $314.69 |
| | 001328 | 04/05/2018 | Services | $136.98 |
| | 001421 | 04/19/2018 | Services | $314.69 |
| | 001528 | 05/03/2018 | Services | $136.98 |
| | | | SUBTOTAL | $1,040.32 |
| GEARY, MARIE<br>4852 CONCORDIA LANE<br>BOYNTON BEACH, FL 33436 | 001179 | 03/12/2018 | Other - Employee-related | $285.55 |
| | | | SUBTOTAL | $285.55 |
| GENERAL COUNSEL WEST PC<br>32129 LINDERO CANYON RD<br>SUITE 206<br>WESTLAKE VILLAGE, CA 91361 | 001368 | 04/09/2018 | Services | $2,475.00 |
| | 001469 | 04/26/2018 | Services | $1,869.00 |
| | | | SUBTOTAL | $4,344.00 |
| GERWITZ, ARNOLD I<br>C/O BERKSHIRE HATHAWAY<br>2780 N UNIVERSITY DR<br>CORAL SPRINGS, FL 33065 | 001257 | 03/28/2018 | Other - Rent | $15,198.82 |
| | 001504 | 04/30/2018 | Other - Rent | $15,227.61 |
| | | | SUBTOTAL | $30,426.43 |
| GOOGLE INC<br>DEPT. 33654<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139 | 001189 | 03/15/2018 | Services | $1,186,003.17 |
| | 001394 | 04/12/2018 | Services | $943,873.26 |
| | | | SUBTOTAL | $2,129,876.43 |
| GUARDIAN<br>PO BOX 677458<br>DALLAS, TX 75267-7458 | 001249 | 03/22/2018 | Other - Employee-related | $53.62 |
| | 001269 | 03/28/2018 | Other - Employee-related | $29,159.02 |
| | 001329 | 04/05/2018 | Other - Employee-related | $87.12 |
| | 001511 | 05/03/2018 | Other - Employee-related | $24,379.98 |
| | 001550 | 05/10/2018 | Other - Employee-related | $25,632.72 |
| | | | SUBTOTAL | $79,312.46 |
| GUERRERO, RENE<br>701 BALCONES DR #68<br>COLLEGE STATION, TX 77845 | 001145 | 03/08/2018 | Services | $2,500.00 |
| | 001495 | 04/27/2018 | Services | $972.69 |
| | | | SUBTOTAL | $3,472.69 |

Debtor Name: Elements Behavioral Health, Inc.                                        Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HAMMETT, CHRISTINA<br>4010 VISTA CALAVERAS ST<br>OCEANSIDE, CA 92056 | 001103 | 02/28/2018 | Other - Employee-related | $704.42 |
| | 001529 | 05/03/2018 | Other - Employee-related | $662.65 |
| | | | **SUBTOTAL** | $1,367.07 |
| HARDY, JULIE<br>7220 TIMBERLANE DR<br>FAIRVIEW, TN 37062 | 001448 | 04/25/2018 | Other - Employee-related | $6,462.59 |
| | | | **SUBTOTAL** | $6,462.59 |
| HARMSEN, HOUSTON<br>40348 CAPE CHARLES DR<br>TEMECULA, CA 92591 | 001123 | 03/08/2018 | Other - Employee-related | $7,526.00 |
| | | | **SUBTOTAL** | $7,526.00 |
| HAY, ANDREW<br>20734 LULL ST<br>WINNETKA, CA 91306 | 001443 | 04/23/2018 | Other - Employee-related | $187.72 |
| | | | **SUBTOTAL** | $187.72 |
| HERRERA, MONICA<br>1848 NIPOMO AVE<br>LONG BEACH, CA 90815 | 001184 | 03/15/2018 | Other - Employee-related | $1,657.01 |
| | | | **SUBTOTAL** | $1,657.01 |
| HIRSH, JESSICA<br>10080 CAROLINA DRIVE<br>NUNNELLY, TN 37137 | 001146 | 03/08/2018 | Other - Employee-related | $232.76 |
| | 001470 | 04/26/2018 | Other - Employee-related | $301.94 |
| | | | **SUBTOTAL** | $534.70 |
| HOOPER LUNDY & BOOKMAN PC<br>HEALTH CARE LAWYERS<br>1875 CENTURY PARK EAST #1600<br>LOS ANGELES, CA 90067-2517 | 001471 | 04/26/2018 | Services | $1,360.00 |
| | | | **SUBTOTAL** | $1,360.00 |
| HOWE, LEIANA<br>10085 SUNN CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | 001330 | 04/05/2018 | Other - Employee-related | $89.77 |
| | | | **SUBTOTAL** | $89.77 |
| IITAP,LLC<br>PO BOX 2112<br>CAREFREE, AZ 85377 | 001472 | 04/26/2018 | Services | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| INFINITY TRACKING LIMITED<br>39 LONDON ROAD<br>REIGATE, SURREY RH2 9AQ<br>UNITED KINGDOM | WIRE20180228 | 02/28/2018 | Other - Employee-related | $42,368.62 |
| | WIRE20180403-2 | 04/03/2018 | Suppliers or vendors | $41,673.12 |
| | WIRE20180430 | 04/30/2018 | Suppliers or vendors | $42,355.45 |
| | | | **SUBTOTAL** | $126,397.19 |

Debtor Name: Elements Behavioral Health, Inc.                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INSIGHT DIRECT USA, INC<br>PO BOX 731069<br>DALLAS, TX 75373-1069 | 001288 | 03/28/2018 | Suppliers or vendors | $2,329.28 |
| | | | **SUBTOTAL** | $2,329.28 |
| IPSEITY INC<br>1640 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | 001270 | 03/28/2018 | Services | $30,000.00 |
| | | | **SUBTOTAL** | $30,000.00 |
| IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS, TX 75391-5004 | 001289 | 03/28/2018 | Services | $173.73 |
| | 001332 | 04/05/2018 | Services | $701.44 |
| | | | **SUBTOTAL** | $875.17 |
| JEWELL, MICHELE<br>11040 N DIVOT DR<br>ORO VALLEY, AZ 85737 | 001473 | 04/26/2018 | Other - Employee-related | $187.92 |
| | | | **SUBTOTAL** | $187.92 |
| JOSEPH, GEORGE P<br>2526 BELLMEADE ST<br>HOUSTON, TX 77019 | WIRE20180307-1 | 03/07/2018 | Other - Interest payment | $55,000.00 |
| | WIRE20180404-1 | 04/04/2018 | Other - Interest payment | $25,000.00 |
| | WIRE20180503 | 05/03/2018 | Other - Interest payment | $25,000.00 |
| | | | **SUBTOTAL** | $105,000.00 |
| KAISER FOUNDATION HEALTH PLAN INC<br>FILE 5915<br>LOS ANGELES, CA 90074-5915 | 001126 | 03/08/2018 | Other - Employee-related | $16,065.87 |
| | 001310 | 04/05/2018 | Other - Employee-related | $16,087.78 |
| | 001551 | 05/10/2018 | Other - Employee-related | $19,529.82 |
| | | | **SUBTOTAL** | $51,683.47 |
| KATHRYN ELLIS<br>1130 SALINA ST<br>AUSTIN, TX 78702 | 001142 | 03/08/2018 | Other - Employee-related | $936.56 |
| | 001467 | 04/26/2018 | Other - Employee-related | $408.72 |
| | 001525 | 05/03/2018 | Other - Employee-related | $270.94 |
| | | | **SUBTOTAL** | $1,616.22 |
| KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 | 001508 | 05/03/2018 | Services | $100,000.00 |
| | | | **SUBTOTAL** | $100,000.00 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KINCADE, ALEXIS<br>ATTN: CASHIERING SERVICES<br>ALEXIS KINCADE #109279683<br>FRESNO, CA 93740-0826 | 001148 | 03/08/2018 | Services | $3,000.00 |
| | | | **SUBTOTAL** | $3,000.00 |
| KLING & PATHAK LLP<br>17785 CENTER COURT DR<br>SUITE 600<br>CERRITOS, CA 90703 | 001442 | 04/20/2018 | Services | $11,175.00 |
| | 001451 | 04/26/2018 | Services | $11,175.00 |
| | | | **SUBTOTAL** | $22,350.00 |
| KUCHINSKAS, ALICE<br>32302 ALIPAZ ST #41<br>SAN JUAN CAPISTRANO, CA 92675 | 001226 | 03/22/2018 | Other - Employee-related | $1,025.49 |
| | 001333 | 04/05/2018 | Other - Employee-related | $3,809.16 |
| | | | **SUBTOTAL** | $4,834.65 |
| KUPPERS, PAMELA<br>1010 17TH STREET<br>HERMOSA BEACH, CA 90254 | 001227 | 03/22/2018 | Other - Employee-related | $2,276.62 |
| | 001365 | 04/06/2018 | Other - Employee-related | $2,375.14 |
| | 001532 | 05/03/2018 | Other - Employee-related | $521.93 |
| | | | **SUBTOTAL** | $5,173.69 |
| L S HANSON BUILDERS INC<br>LAIF HANSON<br>553 S SHORE RD<br>ABSECON, NJ 08201 | 001530 | 05/03/2018 | Services | $588.00 |
| | | | **SUBTOTAL** | $588.00 |
| LAW OFFICE OF SEAGRUMN L GILBERT<br>50 WOODSIDE PLAZA, NO. 315<br>REDWOOD CITY, CA 94061 | 001474 | 04/26/2018 | Services | $8,080.00 |
| | | | **SUBTOTAL** | $8,080.00 |
| LEMIRE, CINDY<br>4208 W 133RD ST<br>HAWTHORNE, CA 90250 | 001385 | 04/12/2018 | Other - Employee-related | $77.82 |
| | | | **SUBTOTAL** | $77.82 |
| LEUCADIA NATIONAL CORPORATION<br>101 HUDSON ST 11TH FL<br>JERSEY CITY, NJ 07302 | 001190 | 03/15/2018 | Services | $100,000.00 |
| | 001271 | 03/28/2018 | Services | $65,000.00 |
| | | | **SUBTOTAL** | $165,000.00 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | 001105 | 02/28/2018 | Services | $3,038.79 |
| | 001334 | 04/05/2018 | Services | $3,038.79 |
| | | | SUBTOTAL | $6,077.58 |
| LI, GUANG<br>ATTN: SCHOLARSHIPS<br>GUANG LI #010256008 - ARCHITECTURE<br>SAN LUIS OBISPO, CA 93407-0501 | 001149 | 03/08/2018 | Services | $6,000.00 |
| | | | SUBTOTAL | $6,000.00 |
| LIN DON REALTY LLC<br>PO BOX 788001<br>PHILADELPHIA, PA 19178-8001 | 001085 | 02/26/2018 | Other - Rent | $41,508.21 |
| | 001259 | 03/28/2018 | Other - Rent | $41,508.21 |
| | 001502 | 04/30/2018 | Other - Rent | $41,508.21 |
| | | | SUBTOTAL | $124,524.63 |
| LIPPY-HARNER, SARAH<br>101 SHERMAN ST<br>HANOVER, PA 17331 | 001402 | 04/19/2018 | Other - Employee-related | $646.65 |
| | | | SUBTOTAL | $646.65 |
| LOGAN, ANGEL<br>6708 BISON TRAIL<br>WATAUGA, TX 76137 | 001335 | 04/05/2018 | Other - Employee-related | $291.64 |
| | 001423 | 04/19/2018 | Other - Employee-related | $465.21 |
| | | | SUBTOTAL | $756.85 |
| LONG ISLAND COUNCIL ON<br>ALCOHOLISM & DRUG DEPENDENCY<br>1025 OLD COUNTRY RD #221<br>WESTBURY, NY 11590 | 001424 | 04/19/2018 | Other - Marketing | $1,000.00 |
| | | | SUBTOTAL | $1,000.00 |
| LONG, MICHAEL B<br>541 VELOCE TRAIL<br>FORT MILL, SC 29715 | 001106 | 02/28/2018 | Other - Employee-related | $690.92 |
| | 001150 | 03/08/2018 | Other - Employee-related | $166.52 |
| | 001228 | 03/22/2018 | Other - Employee-related | $850.08 |
| | 001336 | 04/05/2018 | Other - Employee-related | $844.56 |
| | 001475 | 04/26/2018 | Other - Employee-related | $724.04 |
| | 001534 | 05/03/2018 | Other - Employee-related | $224.48 |
| | 001567 | 05/10/2018 | Other - Employee-related | $234.14 |
| | | | SUBTOTAL | $3,734.74 |
| LORI SHORE MCCARTHY<br>1805 BRAY AVE<br>LAUREL, NY 11948 | 001342 | 04/05/2018 | Other - Employee-related | $2,650.52 |
| | | | SUBTOTAL | $2,650.52 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LOW, ALIANA<br>5301 E CARSON ST.<br>LONG BEACH, CA 90808 | 001425 | 04/19/2018 | Other - Employee-related | $316.24 |
| | | | **SUBTOTAL** | $316.24 |
| LUNAR PAGES<br>LUNARPAGES DIVISION<br>1908 N ENTERPRISE ST<br>ORANGE, CA 92865 | 001107 | 02/28/2018 | Services | $5,728.00 |
| | 001151 | 03/08/2018 | Services | $1,432.00 |
| | 001290 | 03/28/2018 | Services | $1,432.00 |
| | 001337 | 04/05/2018 | Services | $1,432.00 |
| | | | **SUBTOTAL** | $10,024.00 |
| LUNTZEL, ROBERT<br>12642 OTSEGO ST.<br>VALLEY VILLAGE, CA 91607 | 001398 | 04/13/2018 | Other - Employee-related | $3,642.30 |
| | | | **SUBTOTAL** | $3,642.30 |
| MADISON CAPITAL FUNDING LLC<br>30 S WACKER DR #3700<br>CHICAGO, IL 60606 | WIRE20180301 | 03/01/2018 | Other - Governmental | $93,729.45 |
| | WIRE20180403-1 | 04/03/2018 | Other - Interest payment | $159,542.12 |
| | WIRE20180501-1 | 05/01/2018 | Other - Interest payment | $153,249.32 |
| | | | **SUBTOTAL** | $406,520.89 |
| MAGNA TECHNOLOGY LLC<br>PO BOX 614<br>BOLTON, MA 01740 | 001120 | 03/02/2018 | Services | $15,000.00 |
| | 001176 | 03/12/2018 | Services | $3,750.00 |
| | 001338 | 04/05/2018 | Services | $5,183.00 |
| | | | **SUBTOTAL** | $23,933.00 |
| MANCUSO, GARY F<br>2707 HERMOSA AVE<br>MONTROSE, CA 91020 | 001152 | 03/08/2018 | Other - Employee-related | $217.12 |
| | 001339 | 04/05/2018 | Other - Employee-related | $281.98 |
| | 001403 | 04/19/2018 | Other - Employee-related | $1,829.42 |
| | 001426 | 04/19/2018 | Other - Employee-related | $156.86 |
| | | | **SUBTOTAL** | $2,485.38 |
| MARIN SOFTWARE INC<br>DEPT CH 16614<br>PALATINE, IL 60055-6614 | 001153 | 03/08/2018 | Suppliers or vendors | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARQUEZ, JENNIFER<br>5479 E. CENTRALIA STREET<br>APT 9<br>LONG BEACH, CA 90808 | 001178 | 03/12/2018 | Services | $1,132.39 |
| | | | **SUBTOTAL** | $1,132.39 |
| MARTIN, CURTIS<br>3843 BARRINGTON 175T<br>SAN ANTONIO, TX 78217 | 001108 | 02/28/2018 | Other - Employee-related | $284.65 |
| | 001341 | 04/05/2018 | Other - Employee-related | $421.22 |
| | 001476 | 04/26/2018 | Other - Employee-related | $314.36 |
| | | | **SUBTOTAL** | $1,020.23 |
| MCCAULEY, JORDAN<br>6115 CHRISTINE LN<br>LAKEWOOD, CA 90713 | 001399 | 04/16/2018 | Other - Employee-related | $791.94 |
| | | | **SUBTOTAL** | $791.94 |
| MED METRIX LLC<br>9 ENTIN RD 3RD FL<br>PARSIPPANY, NJ 07054 | 001272 | 03/28/2018 | Services | $15,972.22 |
| | | | **SUBTOTAL** | $15,972.22 |
| MEDCOR INC<br>PO BOX 75570<br>CLEVELAND, OH 44101-4755 | 001229 | 03/22/2018 | Services | $616.67 |
| | | | **SUBTOTAL** | $616.67 |
| MESSERLI & KRAMER P A<br>100 SOUTH FIFTH ST #1400<br>MINNEAPOLIS, MN 55402 | 001201 | 03/15/2018 | Services | $3,089.00 |
| | 001396 | 04/12/2018 | Services | $7,834.81 |
| | | | **SUBTOTAL** | $10,923.81 |
| MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS, TX 75284-7543 | 001191 | 03/15/2018 | Services | $740,274.37 |
| | 001395 | 04/12/2018 | Services | $787,787.88 |
| | | | **SUBTOTAL** | $1,528,062.25 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 23192<br>JACKSON, MS 39225-3192 | 001371 | 04/10/2018 | Other - Governmental | $50.00 |
| | | | **SUBTOTAL** | $50.00 |
| MOMMUS, DOMINIQUE<br>319 NEWLAKE DR<br>BOYNTON BEACH, FL 33426 | 001305 | 03/30/2018 | Other - Employee-related | $713.28 |
| | | | **SUBTOTAL** | $713.28 |

Debtor Name: Elements Behavioral Health, Inc.                          Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MORGAN, KAREN L<br>10501 RHAPSODY COVE<br>WALLS, MS 38680 | 001231 | 03/22/2018 | Other - Employee-related | $1,686.82 |
| | 001343 | 04/05/2018 | Other - Employee-related | $579.28 |
| | 001570 | 05/10/2018 | Other - Employee-related | $562.40 |
| | | | **SUBTOTAL** | $2,828.50 |
| MS DEPT OF REVENUE<br>PO BOX 23192<br>JACKSON, MS 39225-3192 | 001198 | 03/15/2018 | Other - Governmental | $30.00 |
| | 001369 | 04/10/2018 | Other - Governmental | $50.00 |
| | 001524 | 05/03/2018 | Other - Governmental | $10.95 |
| | | | **SUBTOTAL** | $90.95 |
| MUTO JR, MICHAEL R<br>124 NEWPORT RD<br>SICKLERVILLE, NJ 08081 | 001109 | 02/28/2018 | Services | $550.00 |
| | 001154 | 03/08/2018 | Services | $560.00 |
| | 001428 | 04/19/2018 | Services | $710.00 |
| | | | **SUBTOTAL** | $1,820.00 |
| NATIONAL ORGANIZATION OF<br>ALTERNATIVE PROGRAMS<br>3416 PRIMM LANE<br>BIRMINGHAM, AL 35216 | 001429 | 04/19/2018 | Other - Marketing | $1,750.00 |
| | | | **SUBTOTAL** | $1,750.00 |
| NAVITUS HEALTH SOLUTIONS, LLC<br>2601 WEST BELTLINE HIGHWAY<br>STE. 600<br>MADISON, WI 53713 | WIRE20180319 | 03/19/2018 | Other - Employee-related | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| NEW JERSEY AMERICAN WATER<br>PO BOX 371331<br>PITTSBURGH, PA 15250-7331 | 001155 | 03/08/2018 | Other - Utilities | $184.50 |
| | 001291 | 03/28/2018 | Other - Utilities | $403.32 |
| | 001344 | 04/05/2018 | Other - Utilities | $42.13 |
| | 001478 | 04/26/2018 | Other - Utilities | $16.32 |
| | 001536 | 05/03/2018 | Other - Utilities | $499.71 |
| | | | **SUBTOTAL** | $1,145.98 |
| NEW MEXICO TAXATION & REVENUE<br>DEPT<br>PO BOX 25127<br>SANTA FE, NM 87504-5127 | 001372 | 04/10/2018 | Other - Governmental | $50.00 |
| | | | **SUBTOTAL** | $50.00 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NUTT, KRISTINE<br>119 D DOWNING PARK COURT<br>BREVARD, NC 28712 | 001232 | 03/22/2018 | Other - Employee-related | $677.12 |
| | 001571 | 05/10/2018 | Other - Employee-related | $1,138.35 |
| | 001599 | 05/17/2018 | Other - Employee-related | $864.42 |
| | | | **SUBTOTAL** | $2,679.89 |
| OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 89492<br>CLEVELAND, OH 44101-6492 | 001547 | 05/08/2018 | Other - Governmental | $157.15 |
| | | | **SUBTOTAL** | $157.15 |
| OKLAHOMA TAX COMMISSION<br>FRANCHISE TAX<br>PO BOX 26920<br>OKLAHOMA CITY, OK 73126-0920 | 001373 | 04/10/2018 | Other - Governmental | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| PALOCHAK, ARTHUR J<br>837 PAINT HORSE TRAIL<br>SAGINAW, TX 76131 | 001386 | 04/12/2018 | Other - Employee-related | $471.25 |
| | 001430 | 04/19/2018 | Other - Employee-related | $508.34 |
| | | | **SUBTOTAL** | $979.59 |
| PETERSON, BEVERLY<br>10401 N CAVE CREEK RD LOT 310<br>PHOENIX, AZ 85020 | 001444 | 04/23/2018 | Other - Employee-related | $444.68 |
| | | | **SUBTOTAL** | $444.68 |
| PHIL CONZELMAN VENDING<br>PO BOX 1856<br>ORANGE, CA 92856 | 001346 | 04/05/2018 | Services | $144.95 |
| | | | **SUBTOTAL** | $144.95 |
| PHILADELPHIA INSURANCE COMPANIES<br><br>ONE BALA PLAZA #100<br>ATTN CASH DEPT<br>PHILADELPHIA, PA 19004 | 001537 | 05/03/2018 | Services | $425.00 |
| | | | **SUBTOTAL** | $425.00 |
| PHILLIPS, JOHN<br>26702 CAMDEN CHASE<br>BOERNE, TX 78015 | 001110 | 02/28/2018 | Other - Employee-related | $1,515.99 |
| | 001156 | 03/08/2018 | Other - Employee-related | $1,521.68 |
| | 001233 | 03/22/2018 | Other - Employee-related | $4,264.48 |
| | 001292 | 03/28/2018 | Other - Employee-related | $1,483.92 |
| | 001347 | 04/05/2018 | Other - Employee-related | $2,429.42 |
| | 001479 | 04/26/2018 | Other - Employee-related | $466.98 |
| | | | **SUBTOTAL** | $11,682.47 |

Debtor Name: Elements Behavioral Health, Inc.                                      Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PICHARDO, ANTHONY<br>24555 EL SORRENTO<br>LAGUNA NIGUEL, CA 92677 | 001111 | 02/28/2018 | Other - Employee-related | $1,790.03 |
| | 001157 | 03/08/2018 | Other - Employee-related | $851.31 |
| | 001234 | 03/22/2018 | Other - Employee-related | $3,602.24 |
| | 001480 | 04/26/2018 | Other - Employee-related | $5,096.90 |
| | 001572 | 05/10/2018 | Other - Employee-related | $347.59 |
| | 001602 | 05/17/2018 | Other - Employee-related | $523.18 |
| | | | **SUBTOTAL** | $12,211.25 |
| PIZZINO, CINDY<br>3724 SPANISH PEAK DR 1C<br>HIGH POINT, NC 27265 | 001158 | 03/08/2018 | Other - Employee-related | $986.70 |
| | 001481 | 04/26/2018 | Other - Employee-related | $591.40 |
| | | | **SUBTOTAL** | $1,578.10 |
| PRACHAR, BETH<br>36 33RD STREET<br>NEWARK, OH 43055 | 001348 | 04/05/2018 | Other - Employee-related | $1,512.48 |
| | | | **SUBTOTAL** | $1,512.48 |
| PREMIER GLOBAL SERVICES<br>PO BOX 404351<br>ATLANTA, GA 30384-4351 | 001202 | 03/15/2018 | Services | $3,009.13 |
| | 001236 | 03/22/2018 | Services | $264.97 |
| | 001387 | 04/12/2018 | Services | $6,594.26 |
| | 001613 | 05/17/2018 | Services | $11,704.89 |
| | | | **SUBTOTAL** | $21,573.25 |
| PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA 15250-7874 | 001388 | 04/12/2018 | Suppliers or vendors | $1,257.50 |
| | | | **SUBTOTAL** | $1,257.50 |
| QUIST VALUATION<br>2760 29TH ST #2D<br>BOULDER, CO 80301 | 001203 | 03/15/2018 | Services | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| RACHEL, DORY<br>45 MAIN AVENUE<br>2ND FLOOR<br>OCEAN GROVE, NJ 07756 | 001159 | 03/08/2018 | Other - Employee-related | $1,729.40 |
| | | | **SUBTOTAL** | $1,729.40 |
| REILEY, BEVIN<br>318 WEST NEWTON AVE<br>YORK, PA 17401 | 001160 | 03/08/2018 | Other - Employee-related | $457.24 |
| | 001349 | 04/05/2018 | Other - Employee-related | $422.74 |
| | 001575 | 05/10/2018 | Other - Employee-related | $543.26 |
| | | | **SUBTOTAL** | $1,423.24 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REITHEL, AARON<br>20627 AMIE AVE., #31<br>TORRANCE, CA 90503 | 001574 | 05/10/2018 | Other - Employee-related | $588.75 |
| | | | **SUBTOTAL** | $588.75 |
| RELIASTAR LIFE INSURANCE CO.<br>3702 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 001409 | 04/19/2018 | Services | $47,055.08 |
| | 001514 | 05/03/2018 | Services | $23,149.40 |
| | 001552 | 05/10/2018 | Services | $23,149.40 |
| | | | **SUBTOTAL** | $93,353.88 |
| ROBINSON, ANDREA<br>119 S CHURCH ST<br>WOODSTOCK, VA 22664 | 001162 | 03/08/2018 | Other - Employee-related | $657.80 |
| | 001237 | 03/22/2018 | Other - Employee-related | $712.54 |
| | 001350 | 04/05/2018 | Other - Employee-related | $249.99 |
| | 001431 | 04/19/2018 | Other - Employee-related | $1,107.68 |
| | | | **SUBTOTAL** | $2,728.01 |
| RUBENSTEIN, ANNA<br>313 SAINT THOMAS DRIVE<br>OAK PARK, CA 91377 | 001124 | 03/08/2018 | Other - Employee-related | $199.09 |
| | | | **SUBTOTAL** | $199.09 |
| SABATINO, WANDA K<br>1905 SUMMIT RIDGE DRIVE<br>KERRVILLE, TX 78028 | 001238 | 03/22/2018 | Other - Employee-related | $615.76 |
| | 001351 | 04/05/2018 | Other - Employee-related | $512.99 |
| | 001483 | 04/26/2018 | Other - Employee-related | $777.89 |
| | | | **SUBTOTAL** | $1,906.64 |
| SACK, SARAH<br>19456 WOODLANDS LANE<br>HUNTINGTON BEACH, CA 92648 | 001432 | 04/19/2018 | Other - Employee-related | $698.05 |
| | | | **SUBTOTAL** | $698.05 |
| SAUER & WAGNER LLP<br>1801 CENTURY PARK EAST<br>SUITE 1150<br>LOS ANGELES, CA 90067 | 001453 | 04/26/2018 | Services | $10,926.43 |
| | | | **SUBTOTAL** | $10,926.43 |
| SCHROEDER, KIMBERLY<br>8600 W 132ND AVE<br>CEDAR LAKE, IN 46303 | 001352 | 04/05/2018 | Other - Employee-related | $567.14 |
| | 001605 | 05/17/2018 | Other - Employee-related | $554.30 |
| | | | **SUBTOTAL** | $1,121.44 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SELIG LEASING COMPANY INC 2510 S 108TH ST WEST ALLIS, WI 53227 | 001088 | 02/26/2018 | Suppliers or vendors | $605.84 |
| | 001263 | 03/28/2018 | Suppliers or vendors | $582.14 |
| | 001498 | 04/30/2018 | Suppliers or vendors | $582.14 |
| | | | **SUBTOTAL** | $1,770.12 |
| SEVERINE, BRIANA 2463 S RALEIGH ST DENVER, CO 80219 | 001163 | 03/08/2018 | Other - Employee-related | $1,304.10 |
| | 001240 | 03/22/2018 | Other - Employee-related | $818.88 |
| | 001306 | 04/02/2018 | Other - Employee-related | $1,020.20 |
| | 001433 | 04/19/2018 | Other - Employee-related | $284.83 |
| | | | **SUBTOTAL** | $3,428.01 |
| SHARP, JOHN 1627 SW LELAND PLACE CORVALLIS, OR 97333 | 001293 | 03/28/2018 | Other - Employee-related | $1,160.12 |
| | | | **SUBTOTAL** | $1,160.12 |
| SHARP, STEPHANIE 13001 BROADMEADE AVE AUSTIN, TX 78729 | 001294 | 03/28/2018 | Other - Employee-related | $441.14 |
| | 001540 | 05/03/2018 | Other - Employee-related | $2,431.48 |
| | 001577 | 05/10/2018 | Other - Employee-related | $539.53 |
| | 001607 | 05/17/2018 | Other - Employee-related | $444.30 |
| | | | **SUBTOTAL** | $3,856.45 |
| SHAUNNESSY, ELLEN 108 BRIANNA WAY WOODSTOCK, GA 30188 | 001241 | 03/22/2018 | Other - Employee-related | $438.88 |
| | 001484 | 04/26/2018 | Other - Employee-related | $418.60 |
| | | | **SUBTOTAL** | $857.48 |
| SMITH, CHRISTINA 14 CORDOVA DR ABSECON, NJ 08201 | 001115 | 02/28/2018 | Other - Employee-related | $1,179.10 |
| | 001242 | 03/22/2018 | Other - Employee-related | $183.95 |
| | 001434 | 04/19/2018 | Other - Employee-related | $563.59 |
| | 001485 | 04/26/2018 | Other - Employee-related | $1,134.74 |
| | 001578 | 05/10/2018 | Other - Employee-related | $273.33 |
| | | | **SUBTOTAL** | $3,334.71 |
| SMITH-BLUM, MELISSA C 660 SANDLEWOOD LANE PLANTATION, FL 33317 | 001215 | 03/22/2018 | Other - Employee-related | $443.37 |
| | 001377 | 04/12/2018 | Other - Employee-related | $1,304.23 |
| | 001458 | 04/26/2018 | Other - Employee-related | $430.19 |
| | 001559 | 05/10/2018 | Other - Employee-related | $1,143.17 |
| | | | **SUBTOTAL** | $3,320.96 |

Debtor Name: Elements Behavioral Health, Inc.                                Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOCAL IP LAW GROUP LLP<br>310 N. WESTLAKE BLVD<br>SUITE 120<br>WESTLAKE VILLAGE, CA 91362 | 001486 | 04/26/2018 | Services | $32,986.25 |
| | | | **SUBTOTAL** | $32,986.25 |
| SOUTH JERSEY GAS<br>PO BOX 6091<br>BELLMAWR, NJ 08099-6091 | 001164 | 03/08/2018 | Other - Utilities | $103.43 |
| | 001243 | 03/22/2018 | Other - Utilities | $204.45 |
| | 001435 | 04/19/2018 | Other - Utilities | $453.42 |
| | 001579 | 05/10/2018 | Other - Utilities | $236.08 |
| | | | **SUBTOTAL** | $997.38 |
| SPOENTGEN, NEIL F<br>3353 E PINE RIDGE LOOP<br>ONTARIO, CA 91761 | 001116 | 02/28/2018 | Other - Employee-related | $25.20 |
| | 001165 | 03/08/2018 | Other - Employee-related | $55.55 |
| | 001295 | 03/28/2018 | Other - Employee-related | $55.82 |
| | 001389 | 04/12/2018 | Other - Employee-related | $59.21 |
| | | | **SUBTOTAL** | $195.78 |
| STANLEY CONVERGENT SECURITY SOLUTONS<br>DEPT CH 10651<br>PALATINE, IL 60055 | 001296 | 03/28/2018 | Services | $842.00 |
| | 001487 | 04/26/2018 | Services | $842.00 |
| | | | **SUBTOTAL** | $1,684.00 |
| STAPLES ADVANTAGE<br>DEPT LA PO BOX 83689<br>CHICAGO, IL 60696-3689 | 001297 | 03/28/2018 | Suppliers or vendors | $2,193.32 |
| | 001353 | 04/05/2018 | Suppliers or vendors | $238.92 |
| | | | **SUBTOTAL** | $2,432.24 |
| STATE BAR OF CALIFORNIA<br>PO BOX 842142<br>LOS ANGELES, CA 90084-2142 | 001166 | 03/08/2018 | Services | $760.00 |
| | | | **SUBTOTAL** | $760.00 |
| STATE COMPTROLLER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH STREET<br>AUSTIN, TX 78774-0100 | WIRE20180515-1 | 05/15/2018 | Other - Governmental | $100,000.00 |
| | | | **SUBTOTAL** | $100,000.00 |
| STUBBS ALDERTON & MARKILES LLP<br>15260 VENTURA BLVD 20TH FL<br>SHERMAN OAKS, CA 91403 | 001204 | 03/20/2018 | Services | $15,000.00 |
| | | | **SUBTOTAL** | $15,000.00 |

Debtor Name: Elements Behavioral Health, Inc.                                     Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TALBOT, RYAN<br>631 E ROYAL LANE #2007<br>IRVING, TX 75039 | 001354 | 04/05/2018 | Other - Employee-related | $693.25 |
| | 001390 | 04/12/2018 | Other - Employee-related | $1,006.23 |
| | 001436 | 04/19/2018 | Other - Employee-related | $1,705.75 |
| | 001488 | 04/26/2018 | Other - Employee-related | $405.69 |
| | | | **SUBTOTAL** | $3,810.92 |
| TEAM VIEWER<br>PO BOX 743135<br>ATLANTA, GA 30374 | 001298 | 03/28/2018 | Suppliers or vendors | $4,317.00 |
| | | | **SUBTOTAL** | $4,317.00 |
| TERRY A CASEY / RENAISSANCE<br>& PSYCHOLOGICAL SPECIALISTS<br>321 BILLINGSLY CT #20<br>FRANKLIN, TN 37067 | 001113 | 02/28/2018 | Services | $980.00 |
| | | | **SUBTOTAL** | $980.00 |
| TEXICAN INC<br>C/O WINNINGHAM BECKER & CO LLP<br>21031 VENTURA BLVD SUITE 1000<br>WOODLAND HILLS, CA 91364 | 001211 | 03/22/2018 | Services | $10,000.00 |
| | 001454 | 04/26/2018 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |
| THOMAS, KAYLA<br>11211 S. MILITARY TRAIL<br>APT 2322<br>BOYNTON BEACH, FL 33436 | 001447 | 04/24/2018 | Other - Employee-related | $670.33 |
| | | | **SUBTOTAL** | $670.33 |
| THOMPSON, STEVEN TODD<br>4606 NOTTINGHAM ROAD<br>JACKSON, MS 39211 | 001355 | 04/05/2018 | Other - Employee-related | $150.00 |
| | | | **SUBTOTAL** | $150.00 |
| TIMMONS, MARY LIBBY<br>PO BOX 64914<br>TUSCON, AZ 85728 | 001437 | 04/19/2018 | Other - Employee-related | $1,561.94 |
| | | | **SUBTOTAL** | $1,561.94 |
| TRANSFORM TECHNOLOGIES LLC<br>980 LAKES PKWY<br>LAWRENCEVILLE, GA 30043 | 001345 | 04/05/2018 | Suppliers or vendors | $1,178.55 |
| | 001364 | 04/06/2018 | Suppliers or vendors | $780.66 |
| | | | **SUBTOTAL** | $1,959.21 |
| TURNER, FRANK<br>101 PARK AVE SUITE 1300<br>OKLAHOMA CITY, OK 73102 | 001167 | 03/08/2018 | Other - Employee-related | $356.05 |
| | 001438 | 04/19/2018 | Other - Employee-related | $1,750.58 |
| | | | **SUBTOTAL** | $2,106.63 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UMB BANK<br>1010 GRAND BLVD<br>KANSAS CITY, MO 64106 | WIRE20180228-3 | 02/28/2018 | Other - Employee-related | $6,589.61 |
| | WIRE20180306 | 03/06/2018 | Other - Employee-related | $6,194.84 |
| | WIRE20180313 | 03/13/2018 | Other - Employee-related | $6,512.25 |
| | WIRE20180320 | 03/20/2018 | Other - Employee-related | $5,532.57 |
| | WIRE20180327-2 | 03/27/2018 | Other - Employee-related | $6,502.26 |
| | WIRE20180403-4 | 04/03/2018 | Other - Employee-related | $5,247.57 |
| | WIRE20180410 | 04/10/2018 | Other - Employee-related | $6,313.75 |
| | WIRE20180417-2 | 04/17/2018 | Other - Employee-related | $5,460.80 |
| | WIRE20180424-2 | 04/24/2018 | Other - Employee-related | $6,342.59 |
| | WIRE20180501-3 | 05/01/2018 | Other - Employee-related | $5,189.04 |
| | WIRE20180508-2 | 05/08/2018 | Other - Employee-related | $6,078.53 |
| | WIRE20180515-3 | 05/15/2018 | Other - Employee-related | $5,301.14 |
| | | | **SUBTOTAL** | $71,264.95 |
| UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0009 | 001168 | 03/08/2018 | Other - Governmental | $1,879.30 |
| | | | **SUBTOTAL** | $1,879.30 |
| UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0180 | 001374 | 04/10/2018 | Other - Governmental | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| VACO ORANGE COUNTY LLC<br>5410 MARYLAND WAY<br>SUITE 460<br>BRENTWOOD, TN 37027 | 001169 | 03/08/2018 | Services | $1,050.00 |
| | 001356 | 04/05/2018 | Services | $748.13 |
| | 001439 | 04/19/2018 | Services | $997.50 |
| | | | **SUBTOTAL** | $2,795.63 |
| VERIZON<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | 001127 | 03/08/2018 | Services | $10,172.43 |
| | 001391 | 04/12/2018 | Services | $8,807.39 |
| | | | **SUBTOTAL** | $18,979.82 |
| VICTORIA MINTZ<br>23708 E BAINTREE RD<br>BEACHWOOD, OH 44122 | 001230 | 03/22/2018 | Other - Employee-related | $273.84 |
| | 001535 | 05/03/2018 | Other - Employee-related | $539.98 |
| | 001569 | 05/10/2018 | Other - Employee-related | $535.26 |
| | | | **SUBTOTAL** | $1,349.08 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VILLANUEVA, JAMES<br>8760 WESTHEIMER #141<br>HOUSTON, TX 77063 | 001303 | 03/29/2018 | Other - Employee-related | $402.02 |
| | | | **SUBTOTAL** | $402.02 |
| VOLUNTEERS AT THE CREEK<br>DBA COMMUNITIES FOR RECOVERY<br>4110 GUADALUPE BLDG 635<br>AUSTIN, TX 78751 | 001490 | 04/26/2018 | Other - Marketing | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| WALLACE, JENNIFER<br>43415 20TH STREET WEST<br>APT. 21<br>LANCASTER, CA 93534 | 001446 | 04/24/2018 | Other - Employee-related | $44.01 |
| | | | **SUBTOTAL** | $44.01 |
| WASHBURN, APRIL<br>1133 E CHEVY CHASE CIRCLE<br>MURRAY, UT 84117 | 001358 | 04/05/2018 | Other - Employee-related | $751.44 |
| | 001582 | 05/10/2018 | Other - Employee-related | $336.05 |
| | | | **SUBTOTAL** | $1,087.49 |
| WASHINGTON DEPT OF LABOR &<br>INDUSTRIES<br>PO BOX 24106<br>SEATTLE, WA 98124-6524 | 001491 | 04/26/2018 | Other - Governmental | $219.28 |
| | | | **SUBTOTAL** | $219.28 |
| WATSON, THERESA<br>3317 GREENVILLE DR.<br>SIMI VALLEY, CA 93063 | 001400 | 04/17/2018 | Other - Employee-related | $1,465.38 |
| | | | **SUBTOTAL** | $1,465.38 |
| WEBB, STEPHANIE<br>156 AUSTIN FLOYD RD<br>WAYNESBORO, TN 38485 | 001366 | 04/06/2018 | Other - Employee-related | $806.58 |
| | | | **SUBTOTAL** | $806.58 |
| WEBB'S REFRESHMENTS<br>PO BOX 10385<br>MURFREESBORO, TN 37129 | 001246 | 03/22/2018 | Suppliers or vendors | $305.11 |
| | 001300 | 03/28/2018 | Suppliers or vendors | $304.88 |
| | 001359 | 04/05/2018 | Suppliers or vendors | $204.64 |
| | 001392 | 04/12/2018 | Suppliers or vendors | $305.11 |
| | | | **SUBTOTAL** | $1,119.74 |
| WEDO GRAPHICS INC<br>1150 N MAIN ST<br>ORANGE, CA 92867 | 001492 | 04/26/2018 | Suppliers or vendors | $915.08 |
| | | | **SUBTOTAL** | $915.08 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WILEY, KAREN<br>258 E. VERNON ST.<br>APT. #7<br>LONG BEACH, CA 90806 | 001445 | 04/24/2018 | Other - Employee-related | $76.80 |
| | | | **SUBTOTAL** | $76.80 |
| WILKINS, SHARON<br>604 LAREDO DR.<br>MURPHY, TX 75094 | 001118 | 02/28/2018 | Other - Employee-related | $614.10 |
| | 001247 | 03/22/2018 | Other - Employee-related | $991.30 |
| | 001301 | 03/28/2018 | Other - Employee-related | $520.26 |
| | 001360 | 04/05/2018 | Other - Employee-related | $646.07 |
| | 001493 | 04/26/2018 | Other - Employee-related | $882.64 |
| | | | **SUBTOTAL** | $3,654.37 |
| WPROMOTE, LLC<br>2100 E GRAND AVE<br>FIRST FLOOR<br>EL SEGUNDO, CA 90245 | 001181 | 03/13/2018 | Services | $500,000.00 |
| | 001455 | 04/26/2018 | Services | $72,535.34 |
| | 001497 | 04/27/2018 | Services | $27,464.66 |
| | | | **SUBTOTAL** | $600,000.00 |
| WRIGHT, GERICCA<br>1721 CORONADO AVE<br>APT 203<br>LONG BEACH, CA 90804 | 001309 | 04/05/2018 | Other - Employee-related | $1,008.06 |
| | | | **SUBTOTAL** | $1,008.06 |
| XO COMMUNICATIONS<br>FILE 50550<br>LOS ANGELES, CA 90074-0550 | 001188 | 03/15/2018 | Services | $21,332.20 |
| | 001441 | 04/19/2018 | Services | $4,850.60 |
| | | | **SUBTOTAL** | $26,182.80 |
| YOUNG, SHERRY<br>214 CAVALRY RD #5<br>TAOS, NM 87571 | 001171 | 03/08/2018 | Other - Employee-related | $215.62 |
| | 001361 | 04/05/2018 | Other - Employee-related | $485.49 |
| | | | **SUBTOTAL** | $701.11 |
| ZIRMED INC<br>1311 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1311 | 001248 | 03/22/2018 | Services | $2,976.60 |
| | 001494 | 04/26/2018 | Services | $2,548.20 |
| | | | **SUBTOTAL** | $5,524.80 |
| | | | **GRAND TOTAL** | $11,032,717.64 |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $1,000,000.00 | 06/21/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $135.85 | 06/30/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $20,951.38 | 07/31/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $750,000.00 | 08/08/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $400,000.00 | 08/22/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $200,000.00 | 08/30/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $7,112.03 | 08/31/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $200,000.00 | 09/05/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $400,000.00 | 10/03/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $100,000.00 | 10/24/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $40,000.00 | 10/31/2017 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $150,000.00 | 11/17/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $55,000.00 | 11/20/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $90,000.00 | 12/05/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $90,000.00 | 12/12/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $60,000.00 | 12/14/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $100,000.00 | 12/26/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $100,000.00 | 01/31/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $170,000.00 | 02/28/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $95,000.00 | 03/31/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $109,000.00 | 04/30/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC<br>933 N NAKOMA<br>SUITE 120<br>SAN ANTONIO, TX 78216 | Debtor Affiliate | $24,228.26 | 05/22/2018 | Intercompany Transfer |

Debtor Name:      Elements Behavioral Health, Inc.      Case Number:      18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 05/26/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 06/09/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 06/23/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 07/07/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 07/21/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 08/04/2017 | Regular Payroll |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $97.70 | 08/10/2017 | Expense Report Reimbursement |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 08/18/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 09/01/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 09/15/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 09/29/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 10/13/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $11,000.00 | 10/13/2017 | Bonus |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 10/27/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 11/09/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 11/24/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 12/08/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 12/22/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 01/05/2018 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $19.23 | 01/05/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 01/19/2018 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |

Debtor Name:         Elements Behavioral Health, Inc.                          Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 02/02/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 02/16/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 03/02/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 03/16/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 03/30/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 04/13/2018 | Regular Payroll |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 04/27/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 05/11/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $96.11 | 05/17/2018 | Expense Report Reimbursement |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $4,038.46 | 05/18/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 05/26/2017 | Regular Payroll |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 06/09/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 06/23/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 07/07/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 07/21/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |

Debtor Name:          Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 08/04/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 08/18/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 09/01/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 09/15/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 09/15/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 09/29/2017 | Regular Payroll |

Debtor Name:     Elements Behavioral Health, Inc.                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 09/29/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 10/13/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 10/13/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $10,000.00 | 10/13/2017 | Bonus |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 10/27/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 10/27/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |

Debtor Name:          Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 11/09/2017 | Regular Payroll |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 11/09/2017 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 11/24/2017 | Regular Payroll |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 11/24/2017 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 12/08/2017 | Regular Payroll |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 12/08/2017 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $363.29 | 12/08/2017 | Expense Report Reimbursement |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 12/22/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 12/22/2017 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 01/05/2018 | Regular Payroll |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 01/05/2018 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 01/19/2018 | Regular Payroll |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 01/19/2018 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 02/02/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 02/02/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $141.55 | 02/08/2018 | Expense Report Reimbursement |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 02/16/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 02/16/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 03/02/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 03/02/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 03/16/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 03/16/2018 | 401(k) Match |

Debtor Name:     Elements Behavioral Health, Inc.     Case Number:     18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 03/30/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 03/30/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $954.83 | 04/12/2018 | Expense Report Reimbursement |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 04/13/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 04/13/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 04/27/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 04/27/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting<br>Officer/Assistant Secretary | $77.05 | 05/01/2018 | Employer-Paid Long-Term<br>Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting<br>Officer/Assistant Secretary | $12.00 | 05/01/2018 | Employer-Paid Short-Term<br>Disability Premium |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting<br>Officer/Assistant Secretary | $7,115.39 | 05/11/2018 | Regular Payroll |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting<br>Officer/Assistant Secretary | $108.87 | 05/11/2018 | 401(k) Match |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting<br>Officer/Assistant Secretary | $3,628.85 | 05/18/2018 | Regular Payroll |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $53.53 | 05/22/2017 | Intercompany Transfer |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $500,000.00 | 09/29/2017 | Intercompany Transfer |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $200,000.00 | 10/06/2017 | Intercompany Transfer |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $5,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $25,000.00 | 12/14/2017 | Intercompany Transfer |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $7,000.00 | 02/28/2018 | Intercompany Transfer |
| EBH ACQUISITION<br>SUBSIDIARY, INC.<br>3100 E COMMERCIAL BLVD<br>SUITE 100<br>FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $49.70 | 04/01/2018 | Intercompany Transfer |

Debtor Name:      Elements Behavioral Health, Inc.                  Case Number:      18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $53.53 | 05/17/2018 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $9,708.83 | 05/22/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $12,068.24 | 05/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $235.15 | 06/30/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $1,000,000.00 | 07/18/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $1,458.32 | 07/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $300,000.00 | 08/22/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $150,000.00 | 08/30/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $439.95 | 08/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $300,000.00 | 09/26/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $1,296.45 | 09/30/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $200,000.00 | 10/12/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $100,000.00 | 10/24/2017 | Intercompany Transfer |

Debtor Name:       Elements Behavioral Health, Inc.          Case Number:      18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $100,000.00 | 10/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $105,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $115,000.00 | 12/05/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $60,000.00 | 12/27/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $175,000.00 | 01/31/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $330,000.00 | 02/28/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $250,000.00 | 03/31/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $234,500.00 | 04/30/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC.<br>544 IRON RIDGE ROAD<br>HANOVER, PA 17331 | Debtor Affiliate | $165,638.17 | 05/22/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $12,630.54 | 05/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $6,856.13 | 06/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $3,364.41 | 07/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $1,268.36 | 07/31/2017 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                              Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $400,000.00 | 08/15/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $250,000.00 | 08/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $1,729.67 | 08/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $300,000.00 | 09/19/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $537.36 | 09/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $300,000.00 | 10/03/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $200,000.00 | 10/25/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $579.77 | 10/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $50,000.00 | 10/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $175,000.00 | 11/06/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC.<br>112 NORTH OAK STREET<br>SUITE 109<br>LAKE WORTH, FL 33462 | Debtor Affiliate | $225,000.00 | 11/17/2017 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $45,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $1,117.13 | 11/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $170,000.00 | 12/05/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $100,000.00 | 12/06/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $100,000.00 | 12/14/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $50,000.00 | 12/26/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $1,696.90 | 12/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $537.36 | 01/30/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $350,000.00 | 01/31/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $10,000.00 | 02/12/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $320,498.55 | 02/28/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $258,000.00 | 03/31/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $87.68 | 04/28/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $336,000.00 | 04/30/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $219.47 | 05/01/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $297,862.68 | 05/22/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $9,857.43 | 05/31/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $144.83 | 06/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $750,000.00 | 07/28/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,735.64 | 07/31/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $400,000.00 | 08/15/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $200,000.00 | 08/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,245.27 | 08/31/2017 | Intercompany Transfer |

Debtor Name:      Elements Behavioral Health, Inc.                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $150,000.00 | 09/05/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $3,058.99 | 09/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $100,000.00 | 10/03/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $100,000.00 | 10/24/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $200,000.00 | 11/14/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $75,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,830.51 | 11/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $50,000.00 | 12/05/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $125,000.00 | 12/06/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $2,454.11 | 12/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,839.17 | 01/30/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC.<br>8072 S. HIGHLAND DRIVE<br>SALT LAKE CITY, UT 84121 | Debtor Affiliate | $200,000.00 | 01/31/2018 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                          Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $309,487.46 | 02/28/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $620.47 | 03/28/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $405,000.00 | 03/31/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $22,500.00 | 04/24/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,349.53 | 04/28/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $230,000.00 | 04/30/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,547.60 | 05/01/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $201,184.83 | 05/22/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $9.15 | 01/31/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $11.31 | 02/28/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $96.39 | 03/31/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $314.00 | 04/30/2018 | Intercompany Transfer |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 05/26/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 05/26/2017 | 401(k) Match |

Debtor Name:      Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $4.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 06/09/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 06/09/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 06/23/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 06/23/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $6,647.90 | 06/29/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 06/30/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 06/30/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.35 | 06/30/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 07/07/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 07/21/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 08/07/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 08/18/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $825.00 | 08/24/2017 | Consulting Fees |

Debtor Name:        Elements Behavioral Health, Inc.                          Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 09/01/2017 | Severance |
| FRAZIER MANAGEMENT LLC 601 UNION STREET, SUITE 3200 SEATTLE, WA 98101 | Affiliate of former board member | $29,330.02 | 06/16/2017 | Travel Expenses |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 05/26/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $4,472.45 | 06/08/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 06/09/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 06/23/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $6,369.87 | 06/28/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 07/07/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 07/21/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $3,832.93 | 07/28/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 08/04/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 08/18/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2,920.79 | 08/24/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 09/01/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 09/15/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1,996.58 | 09/21/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 09/29/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 10/13/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 10/27/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 11/09/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $6,543.12 | 11/09/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 11/24/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 12/08/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $9,551.20 | 12/15/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $9,551.20 | 12/15/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 12/22/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 01/05/2018 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 01/05/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 01/19/2018 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $419.17 | 02/01/2018 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 02/02/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $58,333.33 | 02/16/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $4,038.46 | 02/22/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $9,328.85 | 02/22/2018 | Unused Vacation Payout |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $8,575.30 | 02/22/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $3,270.81 | 02/28/2018 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $58,333.33 | 03/02/2018 | Consulting Fees |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $61,108.61 | 04/13/2018 | Consulting Fees |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $58,333.33 | 05/11/2018 | Consulting Fees |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $5,769.23 | 10/13/2017 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1,057.70 | 10/25/2017 | Expense Report Reimbursement |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 10/27/2017 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 11/09/2017 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1,855.45 | 11/16/2017 | Expense Report Reimbursement |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 11/24/2017 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 12/08/2017 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $265.62 | 12/15/2017 | Expense Report Reimbursement |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 12/22/2017 | Regular Payroll |

Debtor Name:         Elements Behavioral Health, Inc.                          Case Number:         18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 01/05/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 01/19/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 02/02/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 02/16/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 03/02/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 03/16/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:         18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 03/30/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 04/13/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 04/27/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |

Debtor Name:          Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 05/11/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $5,769.24 | 05/18/2018 | Regular Payroll |
| NE SOBER LIVING, INC. 6143 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $172.72 | 07/31/2017 | Intercompany Transfer |
| NE SOBER LIVING, INC. 6143 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $1,338.35 | 08/31/2017 | Intercompany Transfer |
| NE SOBER LIVING, INC. 6143 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $1,212.90 | 09/30/2017 | Intercompany Transfer |
| NE SOBER LIVING, INC. 6143 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $2,000.00 | 02/28/2018 | Intercompany Transfer |
| NE SOBER LIVING, INC. 6143 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $400.55 | 05/22/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $8,901.19 | 05/31/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $29.59 | 06/30/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $230.33 | 07/31/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $100,000.00 | 08/30/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $167.29 | 08/31/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $25,000.00 | 11/20/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $50,000.00 | 12/26/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $4,000.00 | 02/28/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $131.52 | 03/28/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $10,000.00 | 03/31/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $43.84 | 04/28/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $31,000.00 | 04/30/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $31.11 | 05/22/2018 | Intercompany Transfer |
| OUTPATIENT SERVICES FL, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $15,000.00 | 11/20/2017 | Intercompany Transfer |
| OUTPATIENT SERVICES FL, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $3,502.52 | 05/22/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/08/2018 | Board Fees |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/26/2018 | Board Fees |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 03/28/2018 | Board Fees |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 04/30/2018 | Board Fees |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1,117.47 | 05/24/2017 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 05/26/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 05/26/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |

Debtor Name:          Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 06/09/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 06/09/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 06/23/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 06/23/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 07/07/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 07/07/2017 | 401(k) Match |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 07/21/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 07/21/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $570.48 | 07/28/2017 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 08/04/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 08/04/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |

Debtor Name:        Elements Behavioral Health, Inc.                                      Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 08/18/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 08/18/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 09/01/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 09/01/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 09/15/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 09/15/2017 | 401(k) Match |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 09/29/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 09/29/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 10/13/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 10/13/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 10/27/2017 | Regular Payroll |

Debtor Name:     Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $112.21 | 10/27/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 11/09/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1,969.24 | 11/09/2017 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 11/24/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |

Debtor Name:      Elements Behavioral Health, Inc.      Case Number:      18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $10,192.31 | 12/08/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $10,192.31 | 12/22/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |
|---|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 01/05/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 01/06/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 01/07/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 01/19/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 01/19/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 02/02/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 02/02/2018 | 401(k) Match |

Debtor Name:        Elements Behavioral Health, Inc.                                      Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 02/16/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 02/16/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $25,000.00 | 02/16/2018 | Bonus |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $375.00 | 02/16/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1,594.78 | 02/23/2018 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 03/02/2018 | Regular Payroll |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 03/02/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 03/16/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 03/16/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $25,000.00 | 03/16/2018 | Bonus |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $375.00 | 03/16/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 03/30/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $152.88 | 03/30/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |

Debtor Name:        Elements Behavioral Health, Inc.                          Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $81.67 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $10,192.31 | 04/13/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $152.88 | 04/13/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $10,192.31 | 04/27/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $152.88 | 04/27/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $25,000.00 | 04/27/2018 | Bonus |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $375.00 | 04/27/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $578.01 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 05/11/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 05/11/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $5,096.15 | 05/18/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $76.44 | 05/18/2018 | 401(k) Match |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/08/2018 | Board Fees |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/26/2018 | Board Fees |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 03/28/2018 | Board Fees |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 04/30/2018 | Board Fees |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 05/26/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 05/26/2017 | 401(k) Match |

Debtor Name:        Elements Behavioral Health, Inc.                              Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,549.79 | 06/08/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 06/09/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 06/09/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 06/23/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 06/23/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2,300.36 | 06/28/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |

Debtor Name:       Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 07/07/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 07/07/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $4,131.41 | 07/13/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 07/21/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 07/21/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 08/04/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 08/04/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $908.55 | 08/10/2017 | Expense Report Reimbursement |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $175.00 | 08/16/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $634.15 | 08/17/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 08/18/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 08/18/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,335.58 | 08/24/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $4,125.00 | 08/31/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 09/01/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 09/01/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $6,088.08 | 09/13/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 09/15/2017 | Regular Payroll |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 09/15/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 09/29/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 09/29/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $980.00 | 10/02/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,380.00 | 10/02/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $250.00 | 10/02/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $909.12 | 10/05/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 10/13/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 10/13/2017 | 401(k) Match |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $5,701.89 | 10/25/2017 | Expense Report Reimbursement |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 10/27/2017 | Regular Payroll |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 10/27/2017 | 401(k) Match |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 11/09/2017 | Regular Payroll |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 11/09/2017 | 401(k) Match |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $3,615.70 | 11/09/2017 | Expense Report Reimbursement |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $3,615.70 | 11/09/2017 | Expense Report Reimbursement |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $435.00 | 11/16/2017 | Expense Report Reimbursement |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 11/24/2017 | Regular Payroll |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 11/24/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 12/08/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 12/08/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $490.34 | 12/08/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 12/22/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 12/22/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 01/05/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 01/05/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 01/05/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 01/19/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 01/19/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,257.94 | 01/24/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 02/02/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 02/02/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2,216.44 | 02/14/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 02/16/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 02/16/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $906.40 | 02/21/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $235.31 | 02/28/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 03/02/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 03/02/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 03/16/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 03/16/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $29,166.67 | 03/16/2018 | Bonus |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,247.50 | 03/22/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 03/30/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 03/30/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 04/13/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 04/13/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 04/27/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 04/27/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $29,166.67 | 04/27/2018 | Bonus |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $625.09 | 05/10/2018 | Expense Report Reimbursement |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 05/11/2018 | Regular Payroll |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 05/11/2018 | 401(k) Match |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $3,846.16 | 05/18/2018 | Regular Payroll |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $10,515.31 | 05/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $138.81 | 06/28/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $1,036.52 | 06/30/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $1,000,000.00 | 07/11/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $1,260.16 | 07/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $300,000.00 | 08/10/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $200,000.00 | 08/22/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 08/30/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $915.26 | 08/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $250,000.00 | 09/26/2017 | Intercompany Transfer |

Debtor Name:     Elements Behavioral Health, Inc.     Case Number:     18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $8,985.58 | 09/30/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $300,000.00 | 10/17/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $50,000.00 | 10/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 11/06/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $125,000.00 | 11/14/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $70,000.00 | 11/20/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $170,000.00 | 12/05/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $50,000.00 | 12/12/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 12/22/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $378,800.00 | 01/31/2018 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $240,000.00 | 02/28/2018 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $295,000.00 | 03/31/2018 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                          Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $421,000.00 | 04/30/2018 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $257,589.27 | 05/22/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $34,089.33 | 05/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 06/06/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,030.10 | 06/16/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 06/21/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $205.22 | 06/28/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,366.61 | 06/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 07/07/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 07/25/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $9.06 | 07/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $3,624.17 | 07/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $500,000.00 | 08/08/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $500,000.00 | 08/15/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $700,000.00 | 08/29/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $2,641.31 | 08/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $450,000.00 | 09/05/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $500,000.00 | 09/19/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $350,000.00 | 09/27/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $2,112.60 | 09/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $250,000.00 | 10/03/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 10/10/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 10/12/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $36.94 | 10/13/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $200,000.00 | 10/17/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 10/24/2017 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                                        Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $100,000.00 | 10/25/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $50,000.00 | 10/27/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $9.06 | 10/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $150,000.00 | 10/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 11/06/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 11/10/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $275,000.00 | 11/15/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $100,000.00 | 11/17/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $175,000.00 | 11/20/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $400,000.00 | 11/28/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $200,000.00 | 12/05/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $375,000.00 | 12/06/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 12/12/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $235,000.00 | 12/13/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $250,000.00 | 12/20/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $125,000.00 | 12/22/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $100,000.00 | 12/26/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $493.53 | 12/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000.00 | 12/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $777.72 | 01/30/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,650,000.00 | 01/31/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $15,000.00 | 02/12/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,076,143.48 | 02/28/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,432.70 | 03/28/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,155,880.00 | 03/31/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $901.44 | 04/25/2018 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $640.03 | 04/28/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,403,000.00 | 04/30/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $708.75 | 05/01/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $76,500.00 | 05/17/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $903,366.55 | 05/22/2018 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $10,000.00 | 11/20/2017 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $600.00 | 12/31/2017 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $10,000.00 | 04/30/2018 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $9,329.57 | 05/22/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $3,555.52 | 05/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $31,086.65 | 05/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 06/21/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300.60 | 06/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 07/05/2017 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 07/13/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,159.54 | 07/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $5,170.38 | 07/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 08/01/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $700,000.00 | 08/15/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $600,000.00 | 08/22/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $700,000.00 | 08/29/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $5,612.05 | 08/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/05/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $384.48 | 09/13/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $200,000.00 | 09/14/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/19/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $250,000.00 | 09/21/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/26/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/28/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,757.43 | 09/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 10/10/2017 | Intercompany Transfer |

Debtor Name:       Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $400,000.00 | 10/17/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 10/20/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $200,000.00 | 10/24/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 10/25/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,657.21 | 10/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $225,000.00 | 10/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 11/06/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $150,000.00 | 11/10/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $225,000.00 | 11/14/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $125,000.00 | 11/15/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $125,000.00 | 11/17/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $175,000.00 | 11/20/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $150,000.00 | 11/28/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $150,000.00 | 11/29/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $9,047.12 | 11/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $320,000.00 | 12/05/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 12/12/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 12/20/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 12/22/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $250,000.00 | 12/26/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 12/27/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $5,749.81 | 12/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,309.07 | 01/30/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,375,000.00 | 01/31/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $40,000.00 | 02/12/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,220,968.40 | 02/28/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $2,121.66 | 03/28/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,323,846.16 | 03/31/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $968.40 | 04/28/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,337,000.00 | 04/30/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $71,013.88 | 05/11/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,271,979.38 | 05/22/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $118,177.96 | 05/24/2017 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $958.71 | 05/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $24,551.72 | 05/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $14,758.12 | 06/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $2,993.49 | 06/05/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $13.86 | 06/07/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $109,130.04 | 06/09/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $46.45 | 06/14/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $349.18 | 06/15/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $322.99 | 06/16/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $530.27 | 06/27/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,000,000.00 | 06/29/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $801.43 | 06/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,018.00 | 07/01/2017 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $93,250.00 | 07/08/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,000,860.06 | 07/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,849.92 | 07/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $10,668.96 | 07/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,018.00 | 08/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $400,000.00 | 08/10/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $395.36 | 08/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $400,000.00 | 08/29/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $6,558.89 | 08/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,018.00 | 09/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $250,000.00 | 09/05/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $90,000.00 | 09/11/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $395.36 | 09/17/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $400,000.00 | 09/19/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $700,000.00 | 09/26/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $43.83 | 09/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 10/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $200,000.00 | 10/03/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $300,000.00 | 10/12/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $500,000.00 | 10/17/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.96 | 10/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $12,750.00 | 10/19/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $100,000.00 | 10/25/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $640.08 | 10/26/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $87.66 | 10/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $125,000.00 | 10/31/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 11/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $150,000.00 | 11/10/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $175,000.00 | 11/14/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $100,401.96 | 11/17/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $190,000.00 | 11/20/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $300,000.00 | 11/28/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $43.83 | 11/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 12/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $200,000.00 | 12/06/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $50,000.00 | 12/14/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $437.55 | 12/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $175,000.00 | 12/26/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,292.52 | 12/31/2017 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 01/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $368.52 | 01/18/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $541.50 | 01/30/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $650,000.00 | 01/31/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 02/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,001.88 | 02/12/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $368.52 | 02/15/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $372,595.87 | 02/28/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,880.15 | 03/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.96 | 03/18/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,040.94 | 03/28/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $270,000.00 | 03/31/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 04/01/2018 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $65,300.00 | 04/13/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.96 | 04/17/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $816.00 | 04/25/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $2,016.10 | 04/28/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $561,632.77 | 04/30/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 05/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $10,000.00 | 05/10/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.16 | 05/18/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $385,703.31 | 05/22/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $11,699.61 | 05/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $35.50 | 06/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $411.47 | 07/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $500,000.00 | 08/04/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $400,000.00 | 08/10/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $300,000.00 | 08/29/2017 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $298.85 | 08/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $300,000.00 | 09/28/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $148,706.93 | 09/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $200,000.00 | 10/12/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $50,000.00 | 10/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $175,000.00 | 11/14/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $125,000.00 | 11/20/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $200,000.00 | 11/29/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $2,160.16 | 11/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $175,000.00 | 12/12/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $65,000.00 | 12/27/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $1,123.64 | 12/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $200,000.00 | 01/31/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $430,000.00 | 02/28/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $1,333.85 | 03/28/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $530,000.00 | 03/31/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $433,843.22 | 04/30/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $1,624.48 | 05/01/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $282,148.16 | 05/22/2018 | Intercompany Transfer |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/08/2018 | Board Fees |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/26/2018 | Board Fees |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 03/28/2018 | Board Fees |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 04/30/2018 | Board Fees |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| WBL Management, LLC v. Elements Youth Services, Inc., Elements Behavioral Health, Inc., Assurance Toxicology Services, Inc., and Assurance Toxicology Services, LLC | 2015-CI-08712 | Debt/Contract | 438TH DISTRICT COURT OF BEXAR COUNTY, TX BEXAR COUNTY COURTHOUSE 100 DOLOROSA SAN ANTONIO, TX 78205 | Pending |
| Winmark Capital Corporation v. Elements Behavioral Health, Inc. and EBH Holding Company, Inc. | 27-CV-17-16597 | Contract | FOURTH JUDICIAL DISTRICT COURT, HENNEPIN COUNTY, MINNESOTA 6125 SHINGLE CREEK PKWY BROOKLYN CENTER, MN 55430 | Pending |
| Ryan Lampert v. Elements Behavioral Health, Inc. | 05-71038 LP | Failure to Pay Commissions | LABOR COMMISSIONER OF THE STATE OF CALIFORNIA, DEPT. OF INDUSTRIAL RELATIONS, DIVISION OF LABOR STANDARDS ENFORCEMENT 300 OCEANGATE SUITE 302 LONG BEACH, CA 90802 | Pending |
| Carlos Lopez v. Elements Behavioral Health, Inc. | 05-68653 LP | Failure to Pay Commissions | LABOR COMMISSIONER OF THE STATE OF CALIFORNIA, DEPT. OF INDUSTRIAL RELATIONS, DIVISION OF LABOR STANDARDS ENFORCEMENT 300 OCEANGATE SUITE 302 LONG BEACH, CA 90802 | Pending |
| Hightower Associates, LLC v. Elements Behavioral Health, Inc. | NC061325 | Breach Contract/Warranty-Negligence | LOS ANGELES COUNTY SUPERIOR COURT, CALIFORNIA 275 MAGNOLIA AVE LONG BEACH, CA 90802 | Pending |
| BFG Corporation d/b/a Byline Financial Group as successor in interest to Baytree National Bank & Trust Company v. Elements Behavioral Health, Inc. f/k/a Elements Screening Services, Inc. and EBH Holding Company, Inc. | Arbitration Case No. 17AR812 | Breach of Contract | NINETEENTH JUDICIAL CIRCUIT COURT, LAKE COUNTY, ILLINOIS LAKE COUNTY COURTHOUSE 18 N COUNTY STREET WAUKEGAN, IL 60085 | Concluded |
| Michael Roberts v. Elements Behavioral Health, Inc | WC-CM-368889 | Failure to Pay Accrued Wages | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS, LABOR COMMISIONER'S OFFICE 300 OCEANGATE SUITE 302 LONG BEACH, CA 90802 | Pending |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
| --- | --- | --- | --- | --- |
| Redacted, Redacted, and Redacted v. Promises Residential Treatment Center VI, Inc. and Elements Behavioral Health and Does 1-50 | BC646186 | Personal Injury/Property Damage/Wrongful Death | SUPERIOR COURT FOR THE STATE OF CALIFORNIA, LOS ANGELES COUNTY 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| Deandre Flowers et al v. Elements Behavioral Health Inc. et al. | BC623747 | Wrongful Termination | SUPERIOR COURT FOR THE STATE OF CALIFORNIA, LOS ANGELES COUNTY 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Concluded |
| Elements Behavioral Health, Inc., Westside Sober Living Centers, Inc. and Nanci Stockwell v. Michael Marcus | CV14-08760-JAK(RZ) | Trademark | U.S. DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA (WESTERN DIVISION) 255 EAST TEMPLE STREET LOS ANGELES, CA 90012 -3332 | Pending |

Debtor Name:          Elements Behavioral Health, Inc.                              Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate
value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| AMERICAN ASSOCIATION OF CHRISTIAN COUNSELORS 129 VISTA CENTRE DRIVE ST FOREST, VA 24551 | None | Cash | 06/30/2016 | $2,500.00 |
| ANAD 750 E DIEHL RD STE 127 NAPERVILLE, IL 60563 | None | Cash | 08/31/2016 | $1,300.00 |
| IITAP,LLC PO BOX 2112 CAREFREE, AZ 85377 | None | Cash | 11/09/2016 | $1,113.33 |
| MOBILEDONATION 23480 PARK SORRENTO CALABASAS, CA 91302 | None | Cash | 07/31/2016 | $1,000.00 |
| THE PROMISES FOUNDATION 11340 OLYMPIA BLVD # 242 LOS ANGELES, CA 90064 | None | Cash | 09/30/2016 | $2,500.00 |
| WWW.CONVERSATION.ZONE 101 PHOENIXVILLE PIKE MALVERN, PA 19355 | None | Cash | 10/31/2016 | $1,000.00 |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 01/09/2018 | $150,000.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 02/02/2018 | $235,650.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 02/21/2018 | $219,980.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/15/2018 | $196,668.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/28/2018 | $157,014.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 04/19/2018 | $199,817.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/03/2018 | $448,732.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/17/2018 | $245,293.00 |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP 600 MADISON AVE, 8TH FLR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/22/2018 | $96,666.00 |

Debtor Name:    Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| DONLIN RECANO & COMPANY INC 6201 15TH AVENUE BROOKLYN, NY 11219 | https://www.astfinancial.com/donlin-recano/corporate-restructuring-services | | | 05/03/2018 | $25,000.00 |
| DONLIN RECANO & COMPANY INC 6201 15TH AVENUE BROOKLYN, NY 11219 | https://www.astfinancial.com/donlin-recano/corporate-restructuring-services | | | 05/17/2018 | $31,638.50 |
| DONLIN RECANO & COMPANY INC 6201 15TH AVENUE BROOKLYN, NY 11219 | https://www.astfinancial.com/donlin-recano/corporate-restructuring-services | | | 05/22/2018 | $50,000.00 |
| JEFFERIES LLC 101 HUDSON ST 11TH FL JERSEY CITY, NJ 07302 | http://www.jefferies.com/ | | | 02/02/2018 | $100,000.00 |
| JEFFERIES LLC 101 HUDSON ST 11TH FL JERSEY CITY, NJ 07302 | http://www.jefferies.com/ | | | 02/21/2018 | $100,000.00 |
| JEFFERIES LLC 101 HUDSON ST 11TH FL JERSEY CITY, NJ 07302 | http://www.jefferies.com/ | | | 03/15/2018 | $100,000.00 |
| JEFFERIES LLC 101 HUDSON ST 11TH FL JERSEY CITY, NJ 07302 | http://www.jefferies.com/ | | | 03/28/2018 | $65,000.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 05/24/2017 | $7,838.83 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 06/15/2017 | $16,345.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 06/28/2017 | $40,591.46 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 08/10/2017 | $30,937.30 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 09/08/2017 | $12,081.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 10/31/2017 | $33,200.91 |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 01/05/2018 | $44,232.91 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 01/24/2018 | $148,616.50 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 02/14/2018 | $7,575.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 02/21/2018 | $86,156.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 03/08/2018 | $111,981.50 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 03/22/2018 | $4,548.14 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 04/19/2018 | $101,299.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 04/26/2018 | $10,337.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 05/03/2018 | $91,750.50 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 05/08/2018 | $200,000.00 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 05/10/2018 | $103,733.80 |
| POLSINELLI PC PO BOX 878681 KANSAS CITY, MO 64187-8681 | https://www.polsinelli.com/ | | | 05/17/2018 | $94,676.00 |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 7, Question 14:** Previous addresses

| Address | Dates of occupancy From | Dates of occupancy To |
|---|---|---|
| 5000 E. Spring Street<br>Suite 650<br>Long Beach, CA 90815 | 08/01/2011 | 11/30/2016 |

Debtor Name:          Elements Behavioral Health, Inc.                              Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| COMERICA BANK NA 226 AIRPORT PKWY SAN JOSE, CA 95110-4348 | 3245 | Checking | 10/31/2017 | $0.00 | |

Debtor Name:        Elements Behavioral Health, Inc.                                Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility Name & Address | Name of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| FILE KEEPERS LLC 6277 E SLAUSON AVE COMMERCE, CA 90040 | Various debtor personnel | 5000 Airport Plaza Drive, Suite 100, Long Beach, CA  90815 | Corporate Files | Yes |

Debtor Name:        Elements Behavioral Health, Inc.                                Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Urinalysis Screening/Testing | 80-0929612 | 06/13/2013 | Ongoing |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | No Operations | 45-2576132 | 06/02/2011 | Ongoing |
| EBH BIG ROCK, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 46-1801880 | 01/16/2013 | Ongoing |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Provision of Healthcare Services | 80-0933551 | 02/12/2014 | Ongoing |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Provision of Healthcare Services | 46-0726802 | 08/01/2012 | Ongoing |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Provision of Healthcare Services | 90-0995202 | 12/18/2013 | Ongoing |
| ELEMENTS MEDICAL GROUP OF ARIZONA, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Provision of Healthcare Services | 30-0968468 | 01/12/2017 | Ongoing |
| ELEMENTS MEDICAL GROUP OF UTAH, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Provision of Healthcare Services | 32-0519820 | 01/17/2017 | Ongoing |
| ELEMENTS MEDICIAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Provision of Healthcare Services | 30-0964545 | 01/11/2017 | Ongoing |
| ELEMENTS SCREENING SERVICES, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 46-1170055 | 10/10/2012 | Ongoing |
| INTENSIVE OUTPATIENT SERVICES PA, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 61-1755581 | 02/12/2015 | Ongoing |
| NE SOBER LIVING, INC. 6143 MILL ROAD EGG HARBOR TOWNSHIP, NJ 08234 | No Operations | 38-3951955 | 12/30/2014 | Ongoing |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Provision of Healthcare Services | 35-2518881 | 10/29/2014 | Ongoing |
| OUTPATIENT SERVICES FL, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 32-0459596 | 02/21/2015 | Ongoing |
| OUTPATIENT SERVICES TN, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 61-1755584 | 12/12/2015 | Ongoing |
| SKY TOXICOLOGY, LTD. 1051 E. NAKOMA SAN ANTONIO, TX 78216 | Urinalysis Screening/Testing | | 08/20/2013 | 01/01/2015 |
| SOCAL REHAB AND RECOVERY, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 38-3943741 | 11/12/2014 | Ongoing |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Provision of Healthcare Services | 36-4791267 | 09/11/2014 | Ongoing |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Provision of Healthcare Services | 62-1750195 | 06/30/2010 | Ongoing |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | No Operations | 95-4591279 | 11/19/2010 | Ongoing |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Provision of Healthcare Services | 76-0326343 | 08/15/2012 | Ongoing |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Provision of Healthcare Services | 95-4175717 | 01/31/2008 | Ongoing |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Provision of Healthcare Services | 37-1749535 | 01/27/2014 | Ongoing |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number:   18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
|---|---|---|
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DR, STE 100<br>LONG BEACH, CA 90815 | 11/02/2015 | Present |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DR, STE 100<br>LONG BEACH, CA 90815 | 10/05/2015 | 06/08/2018 |

Debtor Name:     Elements Behavioral Health, Inc.          Case Number:     18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If any books of account and records are unavailable explain why |
| --- | --- |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DR, STE 100<br>LONG BEACH, CA 90815 | |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DR, STE 100<br>LONG BEACH, CA 90815 | |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

**Name & Address**

During the period immediately preceding these cases, the Debtors entered into the Second Amended and Restated First Lien Credit Agreement as is more fully described in the Declaration of Martin McGahan [Docket No. 16].  As part of this process the Debtors provided financial statements and related financial information.  In addition, the Debtors may have provided certain parties, such as banks, auditors, vendors and financial advisors financial statements that may not be part of a public filing.  The Debtors does not maintain complete lists to track such disclosures.  As such, the Debtors have not provided lists of these parties in response to Statement 26d.

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
| --- | --- | --- |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | |
| BURKETT, KATHLEEN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | |
| EBH HOLDING COMPANY, INC.<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Shareholder | 100 |
| MCGAHAN, MARTIN<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | Chief Restructuring Officer | |
| PEGG, DAVID<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Director | |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasuer | |
| RAGLAND, RUSSELL<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Director | |
| SACK, DAVID<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | |
| YOUNG, JOHN<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Director | |

Debtor Name: Elements Behavioral Health, Inc.                                    Case Number: 18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
| --- | --- | --- | --- |
| LOCH, CASSANDRA<br>5000 AIRPORT PLAZA DRIVE, SUITE 100<br>LONG BEACH, CA 90815 | President of Program Operations | 10/05/2016 | 06/30/2017 |
| SACK, DAVID<br>5000 AIRPORT PLAZA DRIVE, SUITE 100<br>LONG BEACH, CA 90815 | Director | 08/13/2015 | 05/22/2018 |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $1,000,000.00 | 06/21/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $135.85 | 06/30/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $20,951.38 | 07/31/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $750,000.00 | 08/08/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $400,000.00 | 08/22/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $200,000.00 | 08/30/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $7,112.03 | 08/31/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $200,000.00 | 09/05/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $400,000.00 | 10/03/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $100,000.00 | 10/24/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $40,000.00 | 10/31/2017 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $150,000.00 | 11/17/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $55,000.00 | 11/20/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $90,000.00 | 12/05/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $90,000.00 | 12/12/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $60,000.00 | 12/14/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $100,000.00 | 12/26/2017 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $100,000.00 | 01/31/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $170,000.00 | 02/28/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $95,000.00 | 03/31/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $109,000.00 | 04/30/2018 | Intercompany Transfer |
| ASSURANCE TOXICOLOGY SERVICES, LLC 933 N NAKOMA SUITE 120 SAN ANTONIO, TX 78216 | Debtor Affiliate | $24,228.26 | 05/22/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 05/26/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 06/09/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 06/23/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 07/07/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 07/21/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 08/04/2017 | Regular Payroll |

Debtor Name:     Elements Behavioral Health, Inc.                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $97.70 | 08/10/2017 | Expense Report Reimbursement |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 08/18/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 09/01/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $578.01 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $8,076.93 | 09/15/2017 | Regular Payroll |
| BAUER, EDITH<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Secretary | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 09/29/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 10/13/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $11,000.00 | 10/13/2017 | Bonus |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 10/27/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 11/09/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 11/24/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 12/08/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 12/22/2017 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 01/05/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 01/05/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 01/19/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |

Debtor Name:        Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 02/02/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 02/16/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 03/02/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 03/16/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 03/30/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 04/13/2018 | Regular Payroll |

Debtor Name:  Elements Behavioral Health, Inc.  Case Number:  18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 04/27/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $578.01 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $81.67 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $8,076.93 | 05/11/2018 | Regular Payroll |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $96.11 | 05/17/2018 | Expense Report Reimbursement |
| BAUER, EDITH 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Secretary | $4,038.46 | 05/18/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 05/26/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 06/09/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 06/23/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 07/07/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 07/21/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 08/04/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 08/18/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 09/01/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 09/15/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 09/15/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 09/29/2017 | Regular Payroll |

Debtor Name:    Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 09/29/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 10/13/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 10/13/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $10,000.00 | 10/13/2017 | Bonus |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 10/27/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 10/27/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 11/09/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 11/09/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 11/24/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 11/24/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 12/08/2017 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 12/08/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $363.29 | 12/08/2017 | Expense Report Reimbursement |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 12/22/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 12/22/2017 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 01/05/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 01/05/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 01/19/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 01/19/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |

Debtor Name:    Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 02/02/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 02/02/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $141.55 | 02/08/2018 | Expense Report Reimbursement |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 02/16/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 02/16/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 03/02/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 03/02/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 03/16/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 03/16/2018 | 401(k) Match |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 03/30/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 03/30/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $954.83 | 04/12/2018 | Expense Report Reimbursement |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 04/13/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 04/13/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 04/27/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 04/27/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $4.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $77.05 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $7,115.39 | 05/11/2018 | Regular Payroll |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $108.87 | 05/11/2018 | 401(k) Match |
| BURKETT, KATHLEEN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Accounting Officer/Assistant Secretary | $3,628.85 | 05/18/2018 | Regular Payroll |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $53.53 | 05/22/2017 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $500,000.00 | 09/29/2017 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $200,000.00 | 10/06/2017 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $5,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $25,000.00 | 12/14/2017 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $7,000.00 | 02/28/2018 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $49.70 | 04/01/2018 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.                    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $53.53 | 05/17/2018 | Intercompany Transfer |
| EBH ACQUISITION SUBSIDIARY, INC. 3100 E COMMERCIAL BLVD SUITE 100 FORT LAUDERDALE, FL 33308 | Debtor Affiliate | $9,708.83 | 05/22/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $12,068.24 | 05/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $235.15 | 06/30/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $1,000,000.00 | 07/18/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $1,458.32 | 07/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $300,000.00 | 08/22/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $150,000.00 | 08/30/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $439.95 | 08/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $300,000.00 | 09/26/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $1,296.45 | 09/30/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $200,000.00 | 10/12/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $100,000.00 | 10/24/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $100,000.00 | 10/31/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $105,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $115,000.00 | 12/05/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $60,000.00 | 12/27/2017 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $175,000.00 | 01/31/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $330,000.00 | 02/28/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $250,000.00 | 03/31/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $234,500.00 | 04/30/2018 | Intercompany Transfer |
| EBH NORTHEAST SERVICES, INC. 544 IRON RIDGE ROAD HANOVER, PA 17331 | Debtor Affiliate | $165,638.17 | 05/22/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $12,630.54 | 05/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $6,856.13 | 06/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $3,364.41 | 07/30/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $1,268.36 | 07/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $400,000.00 | 08/15/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $250,000.00 | 08/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $1,729.67 | 08/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $300,000.00 | 09/19/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $537.36 | 09/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $300,000.00 | 10/03/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $200,000.00 | 10/25/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $579.77 | 10/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $50,000.00 | 10/31/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $175,000.00 | 11/06/2017 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $225,000.00 | 11/17/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $45,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $1,117.13 | 11/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $170,000.00 | 12/05/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $100,000.00 | 12/06/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $100,000.00 | 12/14/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $50,000.00 | 12/26/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $1,696.90 | 12/30/2017 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $537.36 | 01/30/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $350,000.00 | 01/31/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $10,000.00 | 02/12/2018 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $320,498.55 | 02/28/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $258,000.00 | 03/31/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $87.68 | 04/28/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $336,000.00 | 04/30/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $219.47 | 05/01/2018 | Intercompany Transfer |
| EBH SERVICES OF FLORIDA, INC. 112 NORTH OAK STREET SUITE 109 LAKE WORTH, FL 33462 | Debtor Affiliate | $297,862.68 | 05/22/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $9,857.43 | 05/31/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $144.83 | 06/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $750,000.00 | 07/28/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,735.64 | 07/31/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $400,000.00 | 08/15/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $200,000.00 | 08/30/2017 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                                    Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,245.27 | 08/31/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $150,000.00 | 09/05/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $3,058.99 | 09/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $100,000.00 | 10/03/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $100,000.00 | 10/24/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $200,000.00 | 11/14/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $75,000.00 | 11/20/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,830.51 | 11/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $50,000.00 | 12/05/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $125,000.00 | 12/06/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $2,454.11 | 12/30/2017 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,839.17 | 01/30/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $200,000.00 | 01/31/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $309,487.46 | 02/28/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $620.47 | 03/28/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $405,000.00 | 03/31/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $22,500.00 | 04/24/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,349.53 | 04/28/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $230,000.00 | 04/30/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $1,547.60 | 05/01/2018 | Intercompany Transfer |
| EBH SOUTHWEST SERVICES, INC. 8072 S. HIGHLAND DRIVE SALT LAKE CITY, UT 84121 | Debtor Affiliate | $201,184.83 | 05/22/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $9.15 | 01/31/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $11.31 | 02/28/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $96.39 | 03/31/2018 | Intercompany Transfer |
| ELEMENTS MEDICAL GROUP OF MISSISSIPPI, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $314.00 | 04/30/2018 | Intercompany Transfer |

Debtor Name:          Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 05/26/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 05/26/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $4.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 06/09/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 06/09/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 06/23/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 06/23/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $6,647.90 | 06/29/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $10,576.93 | 06/30/2017 | Regular Payroll |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $158.65 | 06/30/2017 | 401(k) Match |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.35 | 06/30/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 07/07/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 07/21/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 08/07/2017 | Severance |

Debtor Name:     Elements Behavioral Health, Inc.        Case Number:     18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 08/18/2017 | Severance |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $825.00 | 08/24/2017 | Consulting Fees |
| FATOUROS, CASSANDRA 17335 RINALDI STREET GRANADA HILLS, CA 91344 | Former President of Program Operations | $11,458.34 | 09/01/2017 | Severance |
| FRAZIER MANAGEMENT LLC 601 UNION STREET, SUITE 3200 SEATTLE, WA 98101 | Affiliate of former board member | $29,330.02 | 06/16/2017 | Travel Expenses |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 05/26/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $4,472.45 | 06/08/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 06/09/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 06/23/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $6,369.87 | 06/28/2017 | Expense Report Reimbursement |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 07/07/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 07/21/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $3,832.93 | 07/28/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 08/04/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 08/18/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2,920.79 | 08/24/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 09/01/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 09/15/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1,996.58 | 09/21/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 09/29/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 10/13/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 10/27/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 11/09/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $6,543.12 | 11/09/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 11/24/2017 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 12/08/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $9,551.20 | 12/15/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $9,551.20 | 12/15/2017 | Expense Report Reimbursement |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 12/22/2017 | Regular Payroll |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS<br>732 THE STRAND<br>HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 01/05/2018 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 01/05/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 01/19/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $419.17 | 02/01/2018 | Expense Report Reimbursement |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $13,461.54 | 02/02/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $58,333.33 | 02/16/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $4,038.46 | 02/22/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $9,328.85 | 02/22/2018 | Unused Vacation Payout |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $8,575.30 | 02/22/2018 | Regular Payroll |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $3,270.81 | 02/28/2018 | Expense Report Reimbursement |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $58,333.33 | 03/02/2018 | Consulting Fees |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $61,108.61 | 04/13/2018 | Consulting Fees |
| KARKENNY, CHRIS 732 THE STRAND HERMOSA BEACH, CA 90254 | Former CEO | $58,333.33 | 05/11/2018 | Consulting Fees |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $5,769.23 | 10/13/2017 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1,057.70 | 10/25/2017 | Expense Report Reimbursement |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 10/27/2017 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 11/09/2017 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1,855.45 | 11/16/2017 | Expense Report Reimbursement |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 11/24/2017 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 12/08/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $265.62 | 12/15/2017 | Expense Report Reimbursement |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 12/22/2017 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 01/05/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 01/19/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |

Debtor Name:       Elements Behavioral Health, Inc.                                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 02/02/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 02/16/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 03/02/2018 | Regular Payroll |
| KURESKA, KIRK 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 03/16/2018 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 03/30/2018 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 04/13/2018 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 04/27/2018 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |

Debtor Name:    Elements Behavioral Health, Inc.                                      Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $578.01 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $81.67 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $11,538.46 | 05/11/2018 | Regular Payroll |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| KURESKA, KIRK<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Executive Vice President, Field Operations | $5,769.24 | 05/18/2018 | Regular Payroll |
| NE SOBER LIVING, INC.<br>6143 MILL ROAD<br>EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $172.72 | 07/31/2017 | Intercompany Transfer |
| NE SOBER LIVING, INC.<br>6143 MILL ROAD<br>EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $1,338.35 | 08/31/2017 | Intercompany Transfer |
| NE SOBER LIVING, INC.<br>6143 MILL ROAD<br>EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $1,212.90 | 09/30/2017 | Intercompany Transfer |
| NE SOBER LIVING, INC.<br>6143 MILL ROAD<br>EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $2,000.00 | 02/28/2018 | Intercompany Transfer |
| NE SOBER LIVING, INC.<br>6143 MILL ROAD<br>EGG HARBOR TOWNSHIP, NJ 08234 | Debtor Affiliate | $400.55 | 05/22/2018 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $8,901.19 | 05/31/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $29.59 | 06/30/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $230.33 | 07/31/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $100,000.00 | 08/30/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $167.29 | 08/31/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $25,000.00 | 11/20/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $50,000.00 | 12/26/2017 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $4,000.00 | 02/28/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $131.52 | 03/28/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $10,000.00 | 03/31/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $43.84 | 04/28/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $31,000.00 | 04/30/2018 | Intercompany Transfer |
| NORTHEAST BEHAVIORAL SERVICES, INC. 421 BETHEL ROAD SOMERS POINT, NJ 08244 | Debtor Affiliate | $31.11 | 05/22/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| OUTPATIENT SERVICES FL, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $15,000.00 | 11/20/2017 | Intercompany Transfer |
| OUTPATIENT SERVICES FL, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $3,502.52 | 05/22/2018 | Intercompany Transfer |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/08/2018 | Board Fees |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/26/2018 | Board Fees |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 03/28/2018 | Board Fees |
| PEGG, DAVID 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 04/30/2018 | Board Fees |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1,117.47 | 05/24/2017 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 05/26/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 05/26/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 06/09/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 06/09/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 06/23/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 06/23/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 07/07/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 07/07/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 07/21/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 07/21/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $570.48 | 07/28/2017 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 08/04/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 08/04/2017 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 08/18/2017 | Regular Payroll |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 08/18/2017 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 09/01/2017 | Regular Payroll |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 09/01/2017 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |

Debtor Name:     Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 09/15/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 09/15/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 09/29/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 09/29/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 10/13/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 10/13/2017 | 401(k) Match |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 10/27/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $112.21 | 10/27/2017 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 11/09/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1,969.24 | 11/09/2017 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 11/24/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 12/08/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 12/22/2017 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |
|---|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 01/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 01/05/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 01/06/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 01/07/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 01/19/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 01/19/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 02/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 02/02/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 02/02/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 02/16/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 02/16/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $25,000.00 | 02/16/2018 | Bonus |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $375.00 | 02/16/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1,594.78 | 02/23/2018 | Expense Report Reimbursement |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 03/01/2018 | Employer-Paid Long-Term Disability Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 03/02/2018 | Regular Payroll |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 03/02/2018 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 03/16/2018 | Regular Payroll |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 03/16/2018 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $25,000.00 | 03/16/2018 | Bonus |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $375.00 | 03/16/2018 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 03/30/2018 | Regular Payroll |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 03/30/2018 | 401(k) Match |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS<br>5000 AIRPORT PLAZA DRIVE<br>SUITE 100<br>LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 04/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 04/13/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 04/13/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 04/27/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 04/27/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $25,000.00 | 04/27/2018 | Bonus |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $375.00 | 04/27/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $578.01 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |

Debtor Name:      Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $81.67 | 05/01/2018 | Employer-Paid Long-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $10,192.31 | 05/11/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $152.88 | 05/11/2018 | 401(k) Match |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $5,096.15 | 05/18/2018 | Regular Payroll |
| POAN, NICHOLAS 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Chief Financial Officer/Treasurer | $76.44 | 05/18/2018 | 401(k) Match |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/08/2018 | Board Fees |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/26/2018 | Board Fees |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 03/28/2018 | Board Fees |
| RAGLAND, RUSSELL 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 04/30/2018 | Board Fees |

Debtor Name:     Elements Behavioral Health, Inc.                     Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 05/26/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 05/26/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 05/26/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 06/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 06/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 06/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 06/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 06/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,549.79 | 06/08/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 06/09/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 06/09/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 06/09/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 06/23/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 06/23/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 06/23/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2,300.36 | 06/28/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 07/01/2017 | Employer-Paid High-Deductible Health Plan Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 07/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 07/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 07/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 07/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 07/07/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 07/07/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 07/07/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $4,131.41 | 07/13/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 07/21/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 07/21/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 07/21/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 08/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 08/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 08/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 08/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 08/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 08/04/2017 | Regular Payroll |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 08/04/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 08/04/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $908.55 | 08/10/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $175.00 | 08/16/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $634.15 | 08/17/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 08/18/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 08/18/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 08/18/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,335.58 | 08/24/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $4,125.00 | 08/31/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 09/01/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 09/01/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 09/01/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 09/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 09/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 09/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 09/01/2017 | Employer-Paid Long-Term Disability Premium |

Debtor Name:    Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 09/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $6,088.08 | 09/13/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 09/15/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 09/15/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 09/15/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 09/29/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 09/29/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 09/29/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 10/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 10/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 10/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 10/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 10/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $980.00 | 10/02/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,380.00 | 10/02/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $250.00 | 10/02/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $909.12 | 10/05/2017 | Expense Report Reimbursement |

| Debtor Name: | Elements Behavioral Health, Inc. | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 10/13/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 10/13/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 10/13/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $5,701.89 | 10/25/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 10/27/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 10/27/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 10/27/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 11/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 11/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 11/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 11/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 11/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 11/09/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 11/09/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 11/09/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $3,615.70 | 11/09/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $3,615.70 | 11/09/2017 | Expense Report Reimbursement |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $435.00 | 11/16/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 11/24/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 11/24/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 11/24/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 12/01/2017 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 12/01/2017 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 12/01/2017 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $81.67 | 12/01/2017 | Employer-Paid Long-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 12/01/2017 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 12/08/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.46 | 12/08/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 12/08/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $490.34 | 12/08/2017 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 12/22/2017 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $38.50 | 12/22/2017 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 12/22/2017 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 01/01/2018 | Employer-Paid High-Deductible Health Plan Premium |

Debtor Name:        Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 01/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 01/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 01/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 01/05/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 01/05/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 01/05/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 01/19/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 01/19/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 01/19/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,257.94 | 01/24/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 02/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 02/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 02/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 02/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 02/02/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 02/02/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 02/02/2018 | 401(k) Match |

Debtor Name:        Elements Behavioral Health, Inc.                          Case Number:          18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2,216.44 | 02/14/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 02/16/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 02/16/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 02/16/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $906.40 | 02/21/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $235.31 | 02/28/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 03/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 03/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 03/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 03/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 03/02/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 03/02/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 03/02/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 03/16/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 03/16/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 03/16/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $29,166.67 | 03/16/2018 | Bonus |

Debtor Name:        Elements Behavioral Health, Inc.                           Case Number:           18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1,247.50 | 03/22/2018 | Expense Report Reimbursement |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 03/30/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 03/30/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 03/30/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 04/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 04/01/2018 | Employer-Paid AD&D Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 04/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 04/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 04/13/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 04/13/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 04/13/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 04/27/2018 | Regular Payroll |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 04/27/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 04/27/2018 | 401(k) Match |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $29,166.67 | 04/27/2018 | Bonus |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $466.43 | 05/01/2018 | Employer-Paid High-Deductible Health Plan Premium |
| SACK, DAVID 5000 AIRPORT PLAZA LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $1.00 | 05/01/2018 | Employer-Paid AD&D Insurance Premium |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $2.50 | 05/01/2018 | Employer-Paid Life Insurance Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $12.00 | 05/01/2018 | Employer-Paid Short-Term Disability Premium |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $625.09 | 05/10/2018 | Expense Report Reimbursement |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $7,692.31 | 05/11/2018 | Regular Payroll |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $19.23 | 05/11/2018 | Employer-Paid HSA Contributions |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $115.38 | 05/11/2018 | 401(k) Match |
| SACK, DAVID<br>5000 AIRPORT PLAZA<br>LONG BEACH, CA 90815 | President/Chief Executive Officer/Chief Medical Officer | $3,846.16 | 05/18/2018 | Regular Payroll |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $10,515.31 | 05/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $138.81 | 06/28/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $1,036.52 | 06/30/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $1,000,000.00 | 07/11/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $1,260.16 | 07/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $300,000.00 | 08/10/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $200,000.00 | 08/22/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC.<br>3949 HIGHWAY 43 NORTH<br>BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 08/30/2017 | Intercompany Transfer |

Debtor Name:     Elements Behavioral Health, Inc.     Case Number:     18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $915.26 | 08/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $250,000.00 | 09/26/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $8,985.58 | 09/30/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $300,000.00 | 10/17/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $50,000.00 | 10/31/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 11/06/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $125,000.00 | 11/14/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $70,000.00 | 11/20/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $170,000.00 | 12/05/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $50,000.00 | 12/12/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $100,000.00 | 12/22/2017 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $378,800.00 | 01/31/2018 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $240,000.00 | 02/28/2018 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $295,000.00 | 03/31/2018 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $421,000.00 | 04/30/2018 | Intercompany Transfer |
| SOUTHEAST BEHAVIORAL HEALTH SERVICES, INC. 3949 HIGHWAY 43 NORTH BRANDON, MS 39047 | Debtor Affiliate | $257,589.27 | 05/22/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $34,089.33 | 05/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 06/06/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,030.10 | 06/16/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 06/21/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $205.22 | 06/28/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,366.61 | 06/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 07/07/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000,000.00 | 07/25/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $9.06 | 07/30/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $3,624.17 | 07/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $500,000.00 | 08/08/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $500,000.00 | 08/15/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $700,000.00 | 08/29/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $2,641.31 | 08/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $450,000.00 | 09/05/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $500,000.00 | 09/19/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $350,000.00 | 09/27/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $2,112.60 | 09/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $250,000.00 | 10/03/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 10/10/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 10/12/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $36.94 | 10/13/2017 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $200,000.00 | 10/17/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 10/24/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $100,000.00 | 10/25/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $50,000.00 | 10/27/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $9.06 | 10/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $150,000.00 | 10/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 11/06/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 11/10/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $275,000.00 | 11/15/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $100,000.00 | 11/17/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $175,000.00 | 11/20/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $400,000.00 | 11/28/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $200,000.00 | 12/05/2017 | Intercompany Transfer |

Debtor Name:  Elements Behavioral Health, Inc.                    Case Number:       18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $375,000.00 | 12/06/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $300,000.00 | 12/12/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $235,000.00 | 12/13/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $250,000.00 | 12/20/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $125,000.00 | 12/22/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $100,000.00 | 12/26/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $493.53 | 12/30/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,000.00 | 12/31/2017 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $777.72 | 01/30/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,650,000.00 | 01/31/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $15,000.00 | 02/12/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,076,143.48 | 02/28/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,432.70 | 03/28/2018 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,155,880.00 | 03/31/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $901.44 | 04/25/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $640.03 | 04/28/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $1,403,000.00 | 04/30/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $708.75 | 05/01/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $76,500.00 | 05/17/2018 | Intercompany Transfer |
| THE RANCH ON THE PINEY RIVER, INC. 6107 PINEWOOD ROAD NUNNELLY, TN 37137 | Debtor Affiliate | $903,366.55 | 05/22/2018 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $10,000.00 | 11/20/2017 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $600.00 | 12/31/2017 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $10,000.00 | 04/30/2018 | Intercompany Transfer |
| THE SEXUAL RECOVERY INSTITUTE, INC. 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Debtor Affiliate | $9,329.57 | 05/22/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $3,555.52 | 05/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $31,086.65 | 05/31/2017 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 06/21/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300.60 | 06/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 07/05/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 07/13/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,159.54 | 07/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $5,170.38 | 07/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,000,000.00 | 08/01/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $700,000.00 | 08/15/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $600,000.00 | 08/22/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $700,000.00 | 08/29/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $5,612.05 | 08/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/05/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $384.48 | 09/13/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $200,000.00 | 09/14/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/19/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $250,000.00 | 09/21/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/26/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 09/28/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,757.43 | 09/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 10/10/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $400,000.00 | 10/17/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 10/20/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $200,000.00 | 10/24/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 10/25/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,657.21 | 10/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $225,000.00 | 10/31/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 11/06/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $150,000.00 | 11/10/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $225,000.00 | 11/14/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $125,000.00 | 11/15/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $125,000.00 | 11/17/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $175,000.00 | 11/20/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $150,000.00 | 11/28/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $150,000.00 | 11/29/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $9,047.12 | 11/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $320,000.00 | 12/05/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $300,000.00 | 12/12/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 12/20/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 12/22/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $250,000.00 | 12/26/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $100,000.00 | 12/27/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $5,749.81 | 12/30/2017 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,309.07 | 01/30/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,375,000.00 | 01/31/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $40,000.00 | 02/12/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,220,968.40 | 02/28/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $2,121.66 | 03/28/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,323,846.16 | 03/31/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $968.40 | 04/28/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,337,000.00 | 04/30/2018 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $71,013.88 | 05/11/2018 | Intercompany Transfer |
| TRS BEHAVIORAL CARE, INC. 440 FISCHER STORE ROAD WIMBERLEY, TX 78676 | Debtor Affiliate | $1,271,979.38 | 05/22/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $118,177.96 | 05/24/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $958.71 | 05/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $24,551.72 | 05/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $14,758.12 | 06/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $2,993.49 | 06/05/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $13.86 | 06/07/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $109,130.04 | 06/09/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $46.45 | 06/14/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $349.18 | 06/15/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $322.99 | 06/16/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $530.27 | 06/27/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,000,000.00 | 06/29/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $801.43 | 06/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,018.00 | 07/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $93,250.00 | 07/08/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,000,860.06 | 07/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,849.92 | 07/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $10,668.96 | 07/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,018.00 | 08/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $400,000.00 | 08/10/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $395.36 | 08/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $400,000.00 | 08/29/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $6,558.89 | 08/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,018.00 | 09/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $250,000.00 | 09/05/2017 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $90,000.00 | 09/11/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $395.36 | 09/17/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $400,000.00 | 09/19/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $700,000.00 | 09/26/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $43.83 | 09/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 10/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $200,000.00 | 10/03/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $300,000.00 | 10/12/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $500,000.00 | 10/17/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.96 | 10/18/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $12,750.00 | 10/19/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $100,000.00 | 10/25/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $640.08 | 10/26/2017 | Intercompany Transfer |

| Debtor Name: | Elements Behavioral Health, Inc. | | Case Number: | 18-11214 (BLS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $87.66 | 10/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $125,000.00 | 10/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 11/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $150,000.00 | 11/10/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $175,000.00 | 11/14/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $100,401.96 | 11/17/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $190,000.00 | 11/20/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $300,000.00 | 11/28/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $43.83 | 11/30/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 12/01/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $200,000.00 | 12/06/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $50,000.00 | 12/14/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $437.55 | 12/18/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:              18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $175,000.00 | 12/26/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,292.52 | 12/31/2017 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 01/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $368.52 | 01/18/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $541.50 | 01/30/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $650,000.00 | 01/31/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 02/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,001.88 | 02/12/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $368.52 | 02/15/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $372,595.87 | 02/28/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,880.15 | 03/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.96 | 03/18/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $1,040.94 | 03/28/2018 | Intercompany Transfer |

Debtor Name:     Elements Behavioral Health, Inc.                    Case Number:        18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $270,000.00 | 03/31/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 04/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $65,300.00 | 04/13/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.96 | 04/17/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $816.00 | 04/25/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $2,016.10 | 04/28/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $561,632.77 | 04/30/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $7,228.00 | 05/01/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $10,000.00 | 05/10/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $401.16 | 05/18/2018 | Intercompany Transfer |
| WESTSIDE SOBER LIVING CENTERS, INC. 20725 ROCKCROFT DRIVE MALIBU, CA 90265 | Debtor Affiliate | $385,703.31 | 05/22/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $11,699.61 | 05/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $35.50 | 06/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $411.47 | 07/31/2017 | Intercompany Transfer |

Debtor Name:        Elements Behavioral Health, Inc.                                    Case Number:            18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $500,000.00 | 08/04/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $400,000.00 | 08/10/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $300,000.00 | 08/29/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $298.85 | 08/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $300,000.00 | 09/28/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $148,706.93 | 09/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $200,000.00 | 10/12/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $100,000.00 | 10/27/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $50,000.00 | 10/31/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $175,000.00 | 11/14/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $125,000.00 | 11/20/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $200,000.00 | 11/29/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $2,160.16 | 11/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $175,000.00 | 12/12/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $65,000.00 | 12/27/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $1,123.64 | 12/30/2017 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $200,000.00 | 01/31/2018 | Intercompany Transfer |

Debtor Name:    Elements Behavioral Health, Inc.    Case Number:    18-11214 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $430,000.00 | 02/28/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $1,333.85 | 03/28/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $530,000.00 | 03/31/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $433,843.22 | 04/30/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $1,624.48 | 05/01/2018 | Intercompany Transfer |
| WRIGHTSVILLE SERVICES, LLC 1166 HILTS ROAD WRIGHTSVILLE, PA 17368 | Debtor Affiliate | $282,148.16 | 05/22/2018 | Intercompany Transfer |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/08/2018 | Board Fees |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 02/26/2018 | Board Fees |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 03/28/2018 | Board Fees |
| YOUNG, JOHN 5000 AIRPORT PLAZA DRIVE SUITE 100 LONG BEACH, CA 90815 | Director | $5,000.00 | 04/30/2018 | Board Fees |